

# U.S. Border Patrol Nationwide Apprehensions by Citizenship and Sector in FY2007

*Data includes Deportable Aliens Only*

| CITIZENSHIP | SOUTHWEST BORDER | | | | | | | | | | NORTHERN BORDER | | | | | | | | | COASTAL BORDER | | | | Nationwide Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BBT | DRT | ELC | EPT | LRT | RGV | SDC | TCA | YUM | SBO Total | BLW | BUN | DTM | GFN | HLT | HVM | SPW | SWB | NBO Total | MIP | NLL | RMY | CBO Total | |
| AFGHANISTAN | | | | | | | | | 1 | 1 | | | | | | | | 1 | 1 | | | | | 2 |
| ALBANIA | | | | 1 | 3 | 4 | | | | 8 | | 5 | 2 | | | | | 6 | 13 | | | | | 21 |
| ALGERIA | | | | | 1 | | | | | 1 | | | | | | | | | 0 | | | | | 1 |
| ANGOLA | | | 1 | | | | | | | 1 | | | | | | | | | 0 | | | | | 1 |
| ANTIGUA-BARBUDA | | | | | | | | | | 0 | | | | | | | | 1 | 1 | 2 | 1 | | 3 | 4 |
| ARGENTINA | | 2 | 6 | 3 | 7 | 15 | 8 | 17 | 6 | 64 | 1 | 9 | 1 | | | | | | 11 | 6 | 1 | | 7 | 82 |
| ARMENIA | | | | | | | 5 | | | 5 | | 2 | | | | | | | 2 | | | | | 7 |
| AUSTRALIA | 1 | 1 | | | | | | | | 2 | 1 | 1 | | | | | | | 2 | 1 | | | 1 | 5 |
| AUSTRIA | | | | | | | | | | 0 | | 1 | | | | | | | 1 | | | | | 1 |
| AZERBAIJAN | | | | | | | | | | 0 | | | | | | 1 | | | 1 | | | | | 1 |
| BAHAMAS | 1 | | | 1 | | | 1 | | | 3 | | | | | | | | | 0 | 12 | | | 12 | 15 |
| BANGLADESH | | | | 1 | | 21 | | | 1 | 23 | | 4 | 1 | 1 | | | | 1 | 7 | 4 | 2 | | 6 | 36 |
| BARBADOS | | | | | | | | | | 0 | | | | | | | | | 0 | | 1 | | 1 | 1 |
| BELARUS | | | | | 1 | | | | | 1 | | 2 | | | | | | 1 | 3 | | | | | 4 |
| BELGIUM | | | | | | | | 1 | | 1 | | | | | 1 | | | | 1 | | | | | 2 |
| BELIZE | | 3 | 3 | 2 | 6 | 21 | 4 | 4 | | 43 | | 4 | | | | | | | 4 | 3 | 3 | | 6 | 53 |
| BENIN | | | | | | | | | | 0 | | 2 | | | | | | | 2 | | | | | 2 |
| BHUTAN | | | | | | | | | | 0 | | 1 | | | | | | | 1 | | | | | 1 |
| BOLIVIA | | 2 | | 2 | 15 | 46 | 9 | 2 | | 76 | | 4 | 1 | | | | 2 | 6 | 13 | 1 | 2 | | 3 | 92 |
| BOSNIA-HERZEGOVINA | | | | 1 | | | | 1 | | 3 | | | | | | | | | 0 | | | | | 3 |
| BRAZIL | 5 | 5 | 1 | 16 | 172 | 793 | 6 | 9 | 1 | 1,008 | | 22 | | 1 | 16 | 2 | | 76 | 117 | 44 | 45 | | 89 | 1,214 |
| BULGARIA | 1 | 1 | | 2 | | 1 | 1 | 4 | | 10 | 1 | 1 | | 1 | | | | 4 | 7 | | | | | 17 |
| BURKINA FASO | 1 | | | | | | | | | 1 | | | | | | | | | 0 | | | | | 1 |
| BURMA | | | 1 | | 3 | | | 3 | | 7 | 1 | 1 | | | | | | | 2 | | 2 | | 2 | 11 |
| CAMBODIA | | | | 1 | | | 1 | 1 | | 3 | | | | | | | | | 0 | | | | | 3 |
| CAMEROON | | | | | | | 1 | 1 | | 2 | | 2 | | | | | | | 2 | | 1 | | 1 | 5 |
| CANADA | 4 | | 2 | 2 | 3 | 1 | 1 | | 2 | 15 | 64 | 54 | 17 | 35 | 32 | 16 | 15 | 303 | 536 | 3 | | | 3 | 554 |
| CAPE VERDE | | | | | | | | | | 0 | | | | | | | | 3 | 3 | | | | | 3 |
| CENTRAL AFRICAN REPUBLIC | | | | | | | 1 | | | 1 | | | | | | | | | 0 | | | | | 1 |
| CHILE | 2 | | 4 | 13 | 5 | 7 | 11 | 12 | 2 | 56 | | 3 | | | | 1 | | 2 | 6 | 1 | 2 | 1 | 4 | 66 |
| CHINA, PEOPLES REPUBLIC OF | 4 | 3 | 20 | 5 | 101 | 553 | 3 | 38 | 3 | 730 | 11 | 27 | 7 | 8 | 1 | | | 27 | 81 | 19 | 6 | 1 | 26 | 837 |
| COLOMBIA | 7 | 15 | 3 | 125 | 26 | 88 | 13 | 24 | 1 | 302 | 7 | 29 | 7 | 6 | | 1 | | 69 | 119 | 31 | 15 | | 46 | 467 |
| CONGO | | | | | | | | | | 2 | | 6 | 1 | | | | | 3 | 10 | | 1 | | 1 | 13 |
| COSTA RICA | 3 | 3 | 1 | 34 | 17 | 42 | 5 | 40 | 4 | 149 | | 18 | | 3 | | | | 1 | 23 | 9 | 11 | | 20 | 192 |
| CROATIA | 1 | | | | | | | | | 1 | | | | | | | | 1 | 1 | | | | | 2 |
| CUBA | 9 | 6 | 5 | 16 | 23 | 52 | 2 | 16 | 2 | 131 | 1 | 2 | | | | | | 1 | 4 | 3,959 | 1 | 201 | 4,161 | 4,296 |
| CZECH REPUBLIC | 1 | | | | 3 | 1 | 2 | 1 | 2 | 10 | | | 1 | | | | | | 1 | 2 | 2 | | 4 | 15 |
| CZECHOSLOVAKIA | | | | | | | 1 | | | 1 | | 5 | | | | | | | 5 | | 2 | | 2 | 8 |
| DOMINICA | | | | | | | | | | 0 | | 1 | | | | | | 2 | 3 | | | | | 3 |
| DOMINICAN REPUBLIC | | 1 | | 15 | 54 | 112 | 3 | 9 | | 194 | | 7 | | | | | | 10 | 18 | 8 | | 340 | 349 | 561 |
| ECUADOR | 6 | 1 | 13 | 33 | 215 | 164 | 22 | 294 | 21 | 769 | | 74 | 25 | 3 | 1 | 1 | | 45 | 149 | 21 | 18 | | 39 | 957 |
| EGYPT | 1 | | | | | | | | | 2 | | | | | | | | 2 | 3 | 4 | | | 4 | 9 |
| EL SALVADOR | 115 | 921 | 190 | 785 | 2,442 | 6,508 | 313 | 2,174 | 154 | 13,602 | 17 | 67 | 22 | 20 | 4 | 6 | 1 | 19 | 156 | 100 | 254 | | 354 | 14,112 |
| ERITREA | | | | | | | 2 | 86 | | 88 | | | | | | | | | 0 | | | | | 88 |
| ESTONIA | | | | | | | | | | | | | | | | | | 1 | 1 | | | | | 1 |
| ETHIOPIA | | 1 | | 2 | 42 | 1 | | | | 46 | | | | | | | | | 0 | | | | | 46 |
| FRANCE | 3 | 1 | 2 | 1 | | 2 | | | | 9 | 1 | 1 | | 1 | 1 | | | 1 | 5 | 1 | | | 1 | 15 |
| GABON | | | | | | | | | | 0 | | 1 | | | | | | | 1 | 1 | | | 1 | 2 |
| GAMBIA | | | 1 | | | 1 | | | | 2 | | 1 | | | | | | 1 | 2 | | 1 | | 1 | 5 |
| GEORGIA | | | | | | | | 1 | | 1 | | 1 | | | | | | | 1 | 2 | 1 | | 3 | 5 |
| GERMANY | 3 | | | | | 1 | 2 | | | 6 | 2 | 1 | | | | | | 1 | 4 | 1 | | | 1 | 11 |
| GHANA | | | | | 6 | | | | | 6 | | 19 | 1 | | 1 | | | 3 | 24 | 1 | | | 1 | 31 |
| GREECE | | | | | | | 1 | | | 1 | | | | | | | | | 0 | | 1 | | 1 | 2 |
| GRENADA | 1 | | | | | | | | | 1 | | 1 | | | | | | | 1 | 1 | | | 1 | 3 |
| GUAM | | | | | | | | 1 | | 1 | | | | | | | | | | | | | 0 | 1 |
| GUATEMALA | 157 | 872 | 195 | 1,484 | 1,821 | 3,972 | 548 | 7,045 | 213 | 16,307 | 24 | 167 | 41 | 16 | 8 | 14 | 3 | 46 | 319 | 476 | 236 | | 712 | 17,338 |

U.S. Customs and Border Protection

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GUINEA | | | | | | 1 | | 1 | | 2 | | 4 | | | | | | 1 | 5 | | | | 0 | 7 |
| GUYANA | | | | 2 | 2 | | 3 | | | 7 | | 5 | 6 | | | | | 2 | 13 | 5 | 2 | | 7 | 27 |
| HAITI | | 2 | | 1 | | 75 | 2 | | | 80 | | 14 | | | | | | 5 | 19 | 206 | 2 | 4 | 212 | 311 |
| HONDURAS | 100 | 4,564 | 136 | 457 | 6,414 | 7,896 | 217 | 1,775 | 144 | 21,703 | 23 | 70 | 33 | 27 | 1 | 8 | 2 | 46 | 210 | 355 | 639 | | 994 | 22,907 |
| HONG KONG | | | | | | | | | | 0 | | | | | | | | 5 | 5 | | 1 | | 1 | 6 |
| HUNGARY | | 1 | | 1 | | | | | | 5 | | | | | 1 | 1 | | | 2 | 2 | | | 2 | 9 |
| ICELAND | | | | | | | | | | 0 | | | | 3 | | | | | 3 | | | | | 3 |
| INDIA | 5 | | | 2 | 30 | 27 | 4 | 5 | 3 | 76 | 34 | 31 | 4 | 1 | | | 9 | 14 | 93 | 5 | 14 | | 19 | 188 |
| INDONESIA | 7 | | | 1 | 1 | | | 1 | 2 | 12 | 6 | | 4 | 1 | | 1 | 2 | 2 | 16 | 2 | 4 | | 6 | 34 |
| IRAN | 1 | | 1 | | 2 | 2 | 3 | 3 | | 12 | 2 | | | 1 | | | | 1 | 4 | | | | | 16 |
| IRAQ | | | | 1 | 5 | 5 | 3 | | | 15 | | | | | 1 | 1 | | | 2 | | | | | 17 |
| IRELAND | | | | | | | | | | 0 | 4 | | | | 1 | 1 | | | 6 | 1 | | | 1 | 7 |
| ISRAEL | 4 | 3 | | | | | 3 | 5 | 3 | 18 | 2 | 5 | 1 | | | 1 | 1 | 3 | 13 | 2 | 3 | | 5 | 36 |
| ITALY | | | | 2 | | 1 | | | | 3 | 1 | | | | 1 | | | | 2 | 2 | | | 2 | 7 |
| IVORY COAST | | | | 1 | | | 1 | 1 | | 3 | | 3 | | | | | | | 3 | | | | | 6 |
| JAMAICA | 2 | 4 | | 4 | 1 | 8 | 1 | 4 | 2 | 26 | 34 | 7 | | | 1 | 4 | | 2 | 48 | 38 | 4 | | 42 | 116 |
| JAPAN | 1 | 1 | | 2 | | | | | | 5 | | | | | 1 | | | | 1 | | | | | 6 |
| JORDAN | 1 | | | 2 | | 1 | 2 | 1 | 1 | 8 | 1 | | 4 | | | | | 1 | 6 | 3 | 4 | | 7 | 21 |
| KAZAKHSTAN | | 1 | | 1 | | | | | | 2 | | | | | | | | 1 | 1 | 4 | | | 4 | 7 |
| KENYA | 2 | | | 2 | | 5 | | | | 9 | | 3 | | 2 | | | | 5 | 10 | | | | | 19 |
| KOREA | | 1 | 2 | 2 | | 8 | 3 | 2 | | 18 | 6 | | | | | | | 1 | 7 | | | | | 25 |
| KUWAIT | | | | | | | | 2 | | 2 | | | | | | | | | | | | | 0 | 2 |
| LAOS | 3 | | | | | | | 1 | | 4 | | | | | | 1 | | | 1 | | | | | 5 |
| LATVIA | | | | 1 | | | | | | 1 | 1 | | | | 1 | | | | 2 | | | | | 3 |
| LEBANON | | 1 | | | | | | | | 8 | 1 | | 4 | 1 | | | | | 6 | | | | | 14 |
| LIBERIA | | | | | | 6 | | | 1 | 7 | | | | | | | | 1 | 1 | 1 | | | 1 | 9 |
| LITHUANIA | | | | | | 3 | 2 | | | 7 | | | | | | | | | | | | 1 | 1 | 8 |
| MACEDONIA | | | | | | 2 | 4 | | 1 | 7 | | 2 | | | | | | | 2 | | | | | 9 |
| MALAWI | | | | | | | | | | 0 | | 1 | | | | | | | 1 | | 1 | | 1 | 2 |
| MALAYSIA | | | | | | 1 | 1 | | | 2 | | | | | | 1 | | | 1 | | | | | 3 |
| MALI | | | | | | | | | | 0 | | 3 | | | | | | 1 | 4 | 3 | | | 3 | 7 |
| MAURITANIA | 1 | | | | | 1 | | | | 3 | | | | | | | | 1 | | | | | | 3 |
| MAURITIUS | | | | | | | | | | 0 | | | | | | | | | | | 1 | | 1 | 1 |
| MEXICO | 5,002 | 16,286 | 55,271 | 72,293 | 44,831 | 51,975 | 151,140 | 366,456 | 37,380 | 800,634 | 518 | 1,271 | 686 | 334 | 17 | 409 | 290 | 284 | 3,809 | 1,612 | 2,633 | | 4,245 | 808,688 |
| MOLDOVA | | | | | | | | | | 0 | 1 | | | | | | | | | 2 | | | 3 | 3 |
| MOROCCO | | | | | | | 1 | | | 1 | | | 1 | | | 1 | | 2 | 4 | | 3 | | 3 | 8 |
| NEPAL | | | | | | 4 | | | | 4 | | | | | | 1 | | | 1 | 1 | | | 1 | 6 |
| NETHERLANDS | 2 | | | | | | 1 | | | 3 | | | | | | 2 | | | 2 | 1 | | | 1 | 6 |
| NEW ZEALAND | | | | | | | | 1 | 1 | 3 | | | | | | | | 1 | 1 | | | | | 4 |
| NICARAGUA | 12 | 194 | 14 | 69 | 295 | 705 | 27 | 154 | 14 | 1,484 | 3 | 4 | | 11 | | 8 | 1 | 2 | 29 | 74 | 57 | | 131 | 1,644 |
| NIGER | | | | | | | | 1 | | 1 | | 3 | 2 | | | | | | 5 | | | | | 6 |
| NIGERIA | 4 | 1 | | 1 | 2 | 3 | 1 | | | 12 | 13 | | | 1 | | | | 4 | 18 | 1 | 4 | | 5 | 35 |
| NORTH KOREA | | | | | 3 | | | | | 3 | | | | | | | | | | | | | | 3 |
| NORWAY | 1 | | | | | | 1 | | | 2 | | | | | | | | | | | | | 0 | 2 |
| PAKISTAN | | | | | | | 1 | 2 | | 3 | 2 | 6 | 4 | 2 | | | 2 | 6 | 22 | | 3 | | 3 | 28 |
| PALAU | | | | | | | | | | 0 | 1 | | | | | | | | 1 | | | | | 1 |
| PANAMA | 3 | 1 | | 4 | 1 | 4 | 1 | 2 | | 16 | | 3 | | | | 1 | | | 4 | 4 | 10 | | 14 | 34 |
| PAPUA NEW GUINEA | | | | | | | | | | 0 | | 2 | | | | | | | 2 | | | | | 2 |
| PARAGUAY | | 1 | 2 | 2 | 2 | 3 | 1 | 1 | | 12 | | | | | | | | | 0 | 2 | | | 2 | 14 |
| PERU | 5 | 3 | 2 | 36 | 96 | 40 | 13 | 51 | 8 | 254 | 2 | 20 | 3 | 1 | | 9 | | 12 | 45 | 26 | 5 | 1 | 32 | 331 |
| PHILIPPINES | 19 | | 2 | 2 | | 3 | 21 | 5 | 2 | 54 | 2 | | 9 | 2 | | | | | 13 | 2 | | | 2 | 69 |
| POLAND | | 2 | 2 | 5 | 6 | 3 | 1 | 2 | 1 | 22 | | 27 | | | | 1 | | 3 | 31 | 7 | | | 7 | 60 |
| PORTUGAL | | | | | | 1 | | | | 1 | | | | | | | | | | 1 | 3 | | 4 | 5 |
| ROMANIA | 2 | | | 3 | 12 | 34 | 9 | 5 | | 65 | 2 | | 4 | 2 | | 2 | | 3 | 13 | 4 | | | 4 | 82 |
| RUSSIA | 3 | | | 2 | 1 | 1 | 1 | 1 | 1 | 10 | 1 | 9 | 1 | | | | | 5 | 16 | 2 | 3 | | 5 | 31 |
| RWANDA | | | | | | | | | | 0 | 1 | | | | | | | 1 | 2 | | | | | 2 |
| SAO TOME AND PRINCIPE | | | | 1 | | | | | | 1 | | | | | | | | | | | | | | 1 |
| SAUDI ARABIA | | | | | | 1 | | | | 1 | | | | | 1 | 1 | | | 2 | | | | | 3 |
| SENEGAL | | | | | | | | | | 0 | | 3 | | | | | | | | | 2 | | | 6 |
| SERBIA AND MONTENEGRO | | | | 15 | 2 | | | 1 | | 18 | | | | | 1 | | | 3 | 5 | 1 | | | 1 | 24 |
| SINGAPORE | | 1 | | | | | | | | 1 | | | | | | | | | | | | | | 1 |
| SLOVAKIA | | | | | | | | | | | | | | | 1 | | | | 1 | | | | | 1 |
| SOMALIA | | 2 | | | 1 | 17 | 7 | | 1 | 28 | | | | 4 | 1 | 1 | | | 6 | | | | 0 | 34 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOUTH AFRICA | 2 | 1 | | | | 1 | 1 | | | **5** | 1 | | | 1 | | | | | **2** | 1 | | | **1** | **8** |
| SOUTH KOREA | 3 | 1 | | 5 | | 6 | | 6 | 1 | **22** | 8 | 3 | 1 | 1 | | | 16 | 16 | **45** | | | | **0** | **67** |
| SPAIN | 1 | | 1 | 3 | | 1 | 1 | | 1 | **8** | | | | | | | | | **0** | | | | **0** | **8** |
| SRI LANKA | | | | | 2 | 2 | | | | **4** | | 10 | | | | | | | **10** | | | | **0** | **14** |
| ST. KITTS-NEVIS | | | | | | | | | | **0** | | 2 | | | | | | | **2** | | | | **0** | **2** |
| ST. LUCIA | | | | | | | | | | **0** | | 2 | | | | | | | **2** | 1 | | | **1** | **3** |
| ST. VINCENT-GRENADINES | | | | | | | | | | **0** | | 1 | | | | | | | **1** | | | | **0** | **1** |
| STATELESS | | | | | | | | | | **0** | | | | | | | | | **0** | 1 | | | **1** | **1** |
| SUDAN | | | | | | | | | | **0** | | | 1 | | | | | 2 | **3** | | | | **0** | **3** |
| SURINAME | | 1 | | | | | | | | **1** | | | | | | | | | **0** | 1 | | | **1** | **2** |
| SWEDEN | | | | | | | | | | **0** | | 3 | | 1 | 1 | | | 1 | **6** | | | | **0** | **6** |
| SWITZERLAND | | | | | | 1 | 1 | | | **2** | | | | | | | | | **0** | | | | **0** | **2** |
| SYRIA | | | | 1 | | 2 | | | | **3** | | | | | | | | | **0** | | | | **0** | **3** |
| TAIWAN | | | | 1 | | 1 | | 1 | | **3** | | | | 1 | | | | 3 | **4** | | | | **0** | **7** |
| TAJIKISTAN | | | | | | | | | | **0** | | 2 | | | | | | | **2** | | | | **0** | **2** |
| TANZANIA | 2 | | | 2 | | 1 | | 1 | | **6** | | 1 | | | | | | | **1** | 1 | 1 | | **2** | **9** |
| THAILAND | 1 | 1 | | | 1 | 1 | 1 | | | **5** | | 2 | | | | | | | **2** | 1 | | | **1** | **8** |
| TOGO | | | | | | | | | | **0** | | 1 | | | | | | | **1** | | | | **0** | **1** |
| TONGA | | | | | | 1 | | 3 | | **4** | | | | | | | | | **0** | | | | **0** | **4** |
| TRINIDAD AND TOBAGO | 3 | 1 | | 1 | | 1 | | 1 | | **7** | 1 | 10 | 1 | | | | | 4 | **16** | 10 | | | **10** | **33** |
| TUNISIA | 1 | | | | | | | | | **1** | | | | | | | | | **1** | | | | **0** | **2** |
| TURKEY | 3 | | | 1 | | 1 | 2 | 8 | 1 | **16** | 4 | 3 | 1 | | | | | | **8** | 3 | | | **3** | **27** |
| TURKMENISTAN | | | | | | | | | | **0** | | 1 | | | | | | | **1** | | 1 | | **1** | **2** |
| UGANDA | | | | | 2 | 1 | | | | **3** | | 1 | | | | 1 | | | **2** | | | | **0** | **5** |
| UKRAINE | 2 | | | | | 2 | | | 2 | **6** | 3 | 4 | | | | | | 1 | **8** | 2 | 1 | | **3** | **17** |
| UNITED KINGDOM | 7 | | | 1 | 1 | 2 | | | 1 | **12** | 1 | 1 | 1 | 1 | | | | 5 | **9** | | | | **0** | **21** |
| UNKNOWN | | | | | 1 | | 5 | | | **6** | | 1 | | | | | | | **1** | | | | **0** | **7** |
| URUGUAY | | 2 | 1 | 2 | 3 | 4 | 7 | 10 | 1 | **30** | | 4 | 1 | | | | | 11 | **16** | 9 | 3 | | **12** | **58** |
| UZBEKISTAN | | | | | | | | 1 | | **1** | | 6 | 1 | | | | | 2 | **9** | 2 | 1 | | **3** | **13** |
| VENEZUELA | 1 | 3 | 2 | 3 | 15 | 17 | 5 | 14 | | **60** | 2 | 5 | | | | | | 5 | **12** | 15 | 4 | | **19** | **91** |
| VIETNAM | 1 | | | 2 | | 1 | 1 | 2 | | **7** | | | | | | 1 | | | **1** | | 1 | | **1** | **9** |
| YEMEN | | | | | | | | | | **0** | | 2 | | | | | | | **2** | | | | **0** | **2** |
| YUGOSLAVIA | | | | 1 | 42 | 1 | | | 1 | **45** | | | | 1 | | | | 3 | **4** | 1 | | | **0** | **49** |
| ZAMBIA | | | | | | | | 2 | | **2** | | 4 | | | | | | | **4** | 1 | | | **1** | **7** |
| ZIMBABWE | 1 | | | | | | 1 | | | **2** | | | | | | | | 2 | **2** | 2 | | | **0** | **4** |
| **TOTAL** | **5,536** | **22,918** | **55,883** | **75,463** | **56,714** | **73,430** | **152,460** | **378,243** | **37,992** | **858,639** | **749** | **2,190** | **902** | **497** | **95** | **486** | **341** | **1,118** | **6,378** | **7,120** | **4,019** | **548** | **11,687** | **876,704** |

U.S. Customs and Border Protection



# U.S. Border Patrol Nationwide Apprehensions by Citizenship and Sector in FY2008

*Data includes Deportable Aliens Only*

| CITIZENSHIP | SOUTHWEST BORDER | | | | | | | | | | NORTHERN BORDER | | | | | | | | | COASTAL BORDER | | | | Nationwide Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BBT | DRT | ELC | EPT | LRT | RGV | SDC | TCA | YUM | SBO Total | BLW | BUN | DTM | GFN | HLT | HVM | SPW | SWB | NBO Total | MIP | NLL | RMY | CBO Total | |
| AFGHANISTAN | | | | 2 | | | | 1 | 1 | 4 | | 2 | | | | | | | 2 | | | | 0 | 6 |
| ALBANIA | | | | | 8 | 5 | | | | 15 | | 2 | 5 | | | | | 4 | 11 | | | | 0 | 26 |
| ALGERIA | | | 1 | | | | | | | 1 | | | | 1 | | | | | 1 | 1 | | | 1 | 3 |
| ANGOLA | | | | | | | | | | 0 | | 2 | | | | | | | 2 | | | | 0 | 2 |
| ANTIGUA-BARBUDA | | | | | | | 1 | | | 1 | | | | | | | | | 0 | 1 | | | 1 | 2 |
| ARGENTINA | 4 | 1 | 1 | 3 | 4 | 18 | 10 | 7 | 1 | 49 | | 4 | | | | | | 2 | 6 | 6 | 5 | | 11 | 66 |
| ARMENIA | 1 | | | | | 19 | | | | 20 | 1 | | | | | | | 1 | 2 | | | | 0 | 22 |
| AUSTRALIA | 1 | 1 | | 2 | | | | | | 4 | | 2 | | | | | | | 2 | | | | 0 | 6 |
| AUSTRIA | | | 1 | | | | | | | 1 | | | | | | | | | 0 | 1 | | | 1 | 2 |
| BAHAMAS | | | | | | 1 | | 1 | | 2 | | | | | | 1 | | | 1 | 15 | 3 | | 18 | 21 |
| BANGLADESH | | | | | | 7 | | | | 7 | | 9 | | | | | | 1 | 10 | 2 | 1 | | 3 | 20 |
| BARBADOS | | | | | | | | | | 0 | | | 1 | | | | | | 1 | | | | 0 | 1 |
| BELARUS | | | | | | | | | | 0 | | 2 | | | | | | | 2 | | | | 0 | 2 |
| BELIZE | 1 | 6 | 2 | 3 | 4 | 34 | 5 | 3 | 1 | 59 | | 2 | | | | | 1 | 1 | 4 | | 8 | | 8 | 71 |
| BENIN | 1 | | | | | | | | | 1 | | 2 | | | | | | | 2 | | | | 0 | 3 |
| BERMUDA | 1 | | | | | | | | | 1 | | | | | | | | 1 | 1 | | | | 0 | 2 |
| BHUTAN | | | | | | 3 | | | | 3 | | | | | | | | | 0 | | | | 0 | 3 |
| BOLIVIA | | | | | 13 | 33 | 3 | 5 | | 54 | | 6 | | | | | | 4 | 10 | 6 | 4 | | 10 | 74 |
| BOSNIA-HERZEGOVINA | 1 | | | | | 1 | 1 | | | 3 | | | | 1 | | | | | 1 | | | | 0 | 4 |
| BOTSWANA | 1 | | | | | | | | | 1 | | | | | 1 | | | | 1 | 1 | | | 1 | 3 |
| BRAZIL | 5 | 4 | 2 | 7 | 154 | 515 | 6 | 16 | 2 | 711 | | 47 | 1 | 3 | | | | 120 | 171 | 53 | 41 | | 94 | 976 |
| BULGARIA | 1 | | 1 | 1 | 2 | | 2 | 2 | 2 | 11 | | 5 | 1 | | 1 | | | | 7 | | | | 0 | 18 |
| BURKINA FASO | | | | | | | | | | 0 | | | | 3 | 1 | | | | 4 | | | | 0 | 4 |
| BURMA | 1 | | | 3 | 2 | | | 3 | | 9 | 1 | | | | | | | | 1 | | 2 | | 2 | 12 |
| CAMBODIA | | | | | | | 1 | | | 1 | 1 | 2 | | | | | 1 | | 4 | | | | 0 | 5 |
| CAMEROON | 1 | | | 1 | | 1 | | | | 3 | | 2 | | | | | | | 2 | 1 | 1 | | 2 | 7 |
| CANADA | 1 | 2 | 1 | 1 | | | | 4 | 1 | 10 | 75 | 105 | 18 | 33 | 36 | 11 | 10 | 309 | 597 | 1 | 1 | | 2 | 609 |
| CAPE VERDE | | | | | | | | | | 0 | | 2 | | | | | | 1 | 3 | | | | 0 | 3 |
| CHAD | | | | | | | | | | 0 | | | 3 | | | | | | 3 | | | | 0 | 3 |
| CHILE | | | 3 | 6 | 4 | 9 | 8 | 13 | 2 | 45 | 2 | 9 | | | | | | | 11 | 2 | 2 | | 4 | 60 |
| CHINA, PEOPLES REPUBLIC OF | 18 | 5 | 14 | 14 | 69 | 526 | 15 | 38 | 3 | 702 | 3 | 67 | 20 | 7 | 1 | 1 | | 4 | 103 | 9 | 6 | 16 | 31 | 836 |
| COLOMBIA | 5 | 14 | 2 | 47 | 22 | 98 | 7 | 20 | | 215 | 13 | 29 | 6 | 2 | | 1 | | 115 | 166 | 33 | 14 | 3 | 50 | 431 |
| CONGO | 2 | | | | | | | | | 2 | | 3 | | | | | | 1 | 4 | 1 | | | 1 | 7 |
| COSTA RICA | | 2 | 4 | 10 | 10 | 76 | 4 | 31 | | 137 | 4 | 21 | | 1 | | | | 6 | 32 | 8 | 4 | | 12 | 181 |
| CROATIA | | | | | | | | | | 0 | | 1 | | | | | | | 1 | | | | 0 | 1 |
| CUBA | 9 | 2 | | 7 | 24 | 66 | 9 | 14 | 1 | 132 | 12 | 1 | | | | | | 4 | 17 | 3,129 | 3 | 70 | 3,202 | 3,351 |
| CYPRUS | | | | | | | | | 1 | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| CZECH REPUBLIC | | 1 | | 2 | | 1 | 1 | | | 5 | | 3 | 2 | 4 | 2 | | | 2 | 13 | 2 | | | 2 | 20 |
| CZECHOSLOVAKIA | | | | | | | | | | 0 | 2 | 1 | | | | | | 1 | 4 | | | | 0 | 4 |
| DEM REP OF THE CONGO | | | | | | | | | | 0 | | 4 | | | | | | | 4 | | | | 0 | 4 |
| DENMARK | | | | | | | | | | 0 | | 1 | | | | | | | 1 | | | | 0 | 1 |
| DJIBOUTI | | | | | | | | | | 0 | | 2 | | | | | | | 2 | | | | 0 | 2 |
| DOMINICA | | | | | | | | | | 0 | | 3 | | | | | | 1 | 4 | 2 | | 6 | 8 | 12 |
| DOMINICAN REPUBLIC | | 3 | 2 | 10 | 83 | 188 | 3 | 27 | 2 | 318 | | 24 | 2 | | | | | 6 | 32 | 14 | 9 | 446 | 469 | 819 |
| ECUADOR | 4 | 20 | 28 | 21 | 276 | 221 | 14 | 798 | 2 | 1,384 | 1 | 107 | 20 | 4 | | | | 36 | 168 | 11 | 16 | | 27 | 1,579 |
| EGYPT | | | | | | 2 | 2 | | | 4 | | 9 | 3 | | | | | 1 | 13 | | | | 0 | 17 |
| EL SALVADOR | 112 | 1,113 | 244 | 235 | 1,823 | 5,890 | 324 | 2,316 | 76 | 12,133 | 17 | 105 | 18 | 11 | 1 | 8 | 9 | 31 | 200 | 121 | 227 | 2 | 350 | 12,683 |
| ERITREA | | | | | 19 | 163 | 1 | | | 183 | 1 | | | | | | | | 1 | | | | 0 | 184 |
| ESTONIA | 1 | | | | | | | | | 1 | 1 | | | | | | | | 1 | 1 | | | 1 | 3 |
| ETHIOPIA | 1 | | | | 9 | 41 | | | | 51 | | 3 | | | | | | 1 | 4 | | 1 | | 1 | 56 |
| FIJI | 2 | | | | 1 | | | | | 3 | 3 | | | | | | | | 3 | | | | 0 | 6 |
| FRANCE | 1 | 1 | 2 | | | 2 | | | | 6 | | 1 | | | | | | 8 | 9 | 1 | 1 | 1 | 3 | 18 |
| GABON | 1 | | | | | | | | | 1 | | | | | | | | | 0 | 1 | 1 | | 2 | 3 |
| GAMBIA | | | 1 | | | | | | | 1 | | | | 4 | 1 | 1 | | | 6 | | | | 0 | 7 |
| GEORGIA | | | | | 3 | | | 13 | | 16 | | | | 4 | 2 | | | | 6 | | 1 | | 1 | 23 |
| GERMANY | 1 | | 1 | 5 | 1 | | | | 1 | 9 | 1 | | | 2 | | | | | 3 | | | | 0 | 12 |

U.S. Customs and Border Protection

| CITIZENSHIP | SOUTHWEST BORDER | | | | | | | | | | NORTHERN BORDER | | | | | | | | | COASTAL BORDER | | | | Nationwide Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BBT | DRT | ELC | EPT | LRT | RGV | SDC | TCA | YUM | SBO Total | BLW | BUN | DTM | GFN | HLT | HVM | SPW | SWB | NBO Total | MIP | NLL | RMY | CBO Total | |
| GHANA | 1 | | | | 1 | 5 | 1 | | | 8 | | 29 | 1 | 2 | | | | 2 | 34 | | 1 | | 1 | 43 |
| GREECE | | | | | | | 2 | | | 2 | | 3 | | | | | | 1 | 4 | | | | 0 | 6 |
| GRENADA | | | | | | | | | | 0 | | 2 | | | | | | | 2 | | | | 0 | 2 |
| GUADELOUPE | | | | | 1 | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| GUATEMALA | 214 | 842 | 225 | 428 | 1,389 | 4,117 | 729 | 7,106 | 93 | 15,143 | 87 | 258 | 78 | 27 | 12 | 8 | | 84 | 554 | 467 | 232 | | 699 | 16,396 |
| GUINEA | 1 | | | 1 | | 1 | | | | 3 | | 9 | | | | | | 4 | 13 | | | | 0 | 16 |
| GUYANA | | | | 3 | 4 | | | | | 7 | | 9 | | | | | | 2 | 11 | 1 | 3 | | 4 | 22 |
| HAITI | 2 | | | | 5 | 12 | | | | 20 | | 59 | 1 | 1 | | | | 49 | 110 | 75 | 6 | 16 | 97 | 227 |
| HONG KONG | 1 | | | | | 1 | | | | 2 | | | | 2 | | | | | 2 | | | | 0 | 4 |
| HUNGARY | | | | | | | 2 | | | 2 | | 4 | 2 | | | | | 1 | 7 | | | | 0 | 9 |
| ICELAND | | | | | | | | | | 0 | | | | | 1 | | | | 1 | | | | 0 | 1 |
| INDIA | 8 | 5 | | 3 | 16 | 31 | 5 | 8 | 1 | 77 | 12 | 60 | 3 | 3 | | | 1 | 4 | 83 | 1 | 12 | | 13 | 173 |
| INDONESIA | 3 | | 1 | 2 | 1 | 1 | | | | 8 | | 7 | 1 | | 1 | 1 | 1 | 5 | 16 | 2 | | | 2 | 26 |
| IRAN | 1 | | | 1 | 1 | | 6 | | | 9 | | | | | | | | | 0 | | 2 | | 2 | 11 |
| IRAQ | | | | 1 | | | | 1 | 2 | 4 | | 1 | | | 4 | | | | 5 | | | | 0 | 9 |
| IRELAND | | 1 | | | 3 | | | | | 4 | | 4 | | | | | | 4 | 8 | | | 1 | 1 | 13 |
| ISRAEL | 4 | | 2 | | | 5 | 2 | | 3 | 16 | 2 | 13 | 5 | 2 | | | | 4 | 26 | 3 | 1 | | 4 | 46 |
| ITALY | 2 | | 1 | 2 | | 4 | | | 1 | 10 | | 3 | | | | | | 3 | 6 | 2 | 1 | | 3 | 19 |
| IVORY COAST | 1 | | | | 1 | | | | | 2 | | 3 | | | | | | | 3 | | 1 | | 1 | 6 |
| JAMAICA | 3 | 2 | | 3 | | 9 | 1 | 3 | 2 | 23 | | 71 | 1 | | | | | 6 | 78 | 47 | 11 | 1 | 59 | 160 |
| JAPAN | 1 | | | 2 | | | | | 1 | 4 | 2 | 1 | | 1 | | | | 1 | 5 | | | | 0 | 9 |
| JORDAN | 3 | | | | | | 1 | 2 | | 6 | | 4 | 2 | | | | | 1 | 7 | 2 | 5 | | 7 | 20 |
| KAZAKHSTAN | | | | | | | | | | 0 | | | | | | | | 1 | 1 | 1 | | | 1 | 2 |
| KENYA | 3 | | | 1 | 1 | 1 | 1 | 4 | | 11 | | 11 | | | | | | 3 | 14 | | 2 | | 2 | 27 |
| KOREA | 3 | | 1 | 5 | | | 1 | | | 10 | | 3 | | 1 | | | 11 | 1 | 16 | 1 | 2 | | 3 | 29 |
| KUWAIT | | | | 1 | 1 | | | | | 2 | | | | | | | | | 0 | | | | 0 | 2 |
| LAOS | 1 | | | 1 | 1 | | | | 1 | 4 | 1 | 2 | 1 | 2 | | | 1 | | 7 | | | | 0 | 11 |
| LATVIA | | | | | | | | | | 0 | | 1 | | | 1 | | 1 | | 3 | | | | 0 | 3 |
| LEBANON | | | 2 | | | | | 2 | 1 | 5 | 4 | | 3 | | | | | 2 | 9 | 1 | | | 1 | 15 |
| LIBERIA | 1 | | | | | | | | | 1 | | 3 | 1 | | | 1 | | | 5 | 1 | | | 1 | 7 |
| LITHUANIA | | | | | | | 2 | 1 | 1 | 4 | | 7 | | | 4 | | | 1 | 12 | | | | 0 | 16 |
| MACEDONIA | | | | 1 | 2 | 5 | | | | 8 | | 2 | | | | | | | 2 | | 2 | | 2 | 12 |
| MALAYSIA | | | | | | | 2 | | | 2 | | 2 | | | | | | 2 | 4 | | 1 | | 1 | 7 |
| MALI | | | | | 1 | | | | | 1 | | 4 | 1 | | | | | | 5 | | | | 0 | 6 |
| MAURITANIA | | | | | | | | | | 0 | | 2 | | | | | | | 2 | | 1 | | 1 | 3 |
| MEXICO | 4,756 | 14,916 | 40,159 | 29,137 | 34,403 | 55,401 | 160,818 | 305,429 | 8,016 | 653,035 | 643 | 1,618 | 664 | 361 | 12 | 379 | 296 | 271 | 4,244 | 1,564 | 2,923 | | 4,487 | 661,766 |
| MOLDOVA | | | | 3 | | | 1 | | | 4 | | 7 | | | | | | 5 | 12 | 1 | 3 | | 4 | 20 |
| MONGOLIA | | | 1 | | | | | | | 1 | | 1 | 1 | | | | | | 2 | | | | 0 | 3 |
| MONTSERRAT | | | | | | | | | | 0 | | | | | | | | | 0 | | | 1 | 1 | 1 |
| MOROCCO | 1 | | | | | | | | | 1 | 4 | | 3 | | | | | 2 | 9 | 3 | | | 3 | 13 |
| MOZAMBIQUE | | | | | | | | | | 0 | | 1 | | | | | | | 1 | | | | 0 | 1 |
| NEPAL | 2 | | 2 | 1 | 1 | 25 | | 5 | | 36 | | 8 | | | | | | | 8 | | 1 | | 1 | 45 |
| NETHERLANDS | 5 | | | | | | 1 | | | 6 | 2 | | | | | | | 2 | 4 | | | | 0 | 10 |
| NEW ZEALAND | | | | 1 | | | | | | 1 | | 2 | | 1 | | | | 3 | 6 | 1 | | | 1 | 8 |
| NICARAGUA | 16 | 160 | 15 | 21 | 239 | 703 | 30 | 140 | 3 | 1,327 | 1 | 10 | 1 | 11 | | 1 | | 4 | 28 | 62 | 49 | | 111 | 1,466 |
| NIGER | | | | | | | | | | 0 | | 1 | | | | | | | 1 | | | | 0 | 1 |
| NIGERIA | 3 | 1 | | 1 | 2 | 4 | 2 | | | 13 | 1 | 20 | | | | | | 2 | 23 | 1 | 5 | | 6 | 42 |
| NORTH KOREA | | | | | | | | | | 0 | | | | | | 1 | | | 1 | | | | 0 | 1 |
| NORWAY | | | | | | | | | | 0 | | 1 | | | | | | | 1 | | | | 0 | 1 |
| PAKISTAN | 1 | | | 2 | 7 | | 1 | 3 | | 14 | 1 | 18 | | | | | | 3 | 22 | 2 | 4 | | 6 | 42 |
| PANAMA | | | 4 | | 17 | 2 | 4 | | | 27 | | 6 | | | | | | | 6 | 1 | 1 | | 2 | 35 |
| PAPUA NEW GUINEA | | | | | | | | | | 0 | | 1 | | | | | | | 1 | | | | 0 | 1 |
| PARAGUAY | | | | 1 | | 2 | | 3 | | 6 | | 2 | | | | | | | 2 | | 1 | | 1 | 9 |
| PERU | 7 | 13 | 9 | 6 | 69 | 40 | 22 | 114 | 5 | 285 | 1 | 34 | 2 | 2 | | 3 | | 11 | 53 | 23 | 9 | 2 | 34 | 372 |
| PHILIPPINES | 15 | 5 | 3 | 8 | 1 | 7 | 1 | 2 | | 42 | | 36 | | | 5 | 1 | 1 | 2 | 45 | 5 | 7 | | 12 | 99 |
| POLAND | | 1 | 1 | 1 | 4 | 1 | 2 | 1 | | 14 | | 29 | 11 | 5 | | | | 18 | 63 | 7 | | | 7 | 84 |
| PORTUGAL | | | 1 | | 1 | | | | 1 | 4 | | 5 | | | | | | 4 | 9 | | | | 0 | 13 |
| ROMANIA | 4 | 3 | 1 | 1 | 4 | 8 | 5 | 21 | | 47 | | 3 | 5 | 2 | | | | 5 | 15 | 1 | 3 | | 4 | 66 |
| RUSSIA | | | 1 | 3 | 1 | 2 | 1 | | 1 | 10 | 4 | 22 | 4 | | | | | 10 | 40 | 4 | 3 | | 7 | 57 |
| RWANDA | | 1 | | | | | | | | 1 | | 2 | | | | | | 1 | 3 | | | | 0 | 4 |

U.S. Customs and Border Protection

| CITIZENSHIP | SOUTHWEST BORDER | | | | | | | | | | NORTHERN BORDER | | | | | | | | | COASTAL BORDER | | | | Nationwide Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BBT | DRT | ELC | EPT | LRT | RGV | SDC | TCA | YUM | SBO Total | BLW | BUN | DTM | GFN | HLT | HVM | SPW | SWB | NBO Total | MIP | NLL | RMY | CBO Total | |
| SENEGAL | | | | | | 2 | | | | 2 | | 5 | 1 | | | | | | 6 | 1 | | | 1 | 9 |
| SERBIA AND MONTENEGRO | | | | | 14 | 5 | 1 | | | 20 | 1 | 1 | | 2 | | | | 1 | 5 | | 2 | | 2 | 27 |
| SIERRA LEONE | | | | | | | 1 | | | 1 | | 5 | | | | | | 1 | 6 | | | | 0 | 7 |
| SINGAPORE | | | | | | | | | | 0 | | 1 | | | | | | | 1 | | | | 0 | 1 |
| SLOVAKIA | | | | | | | | 2 | | 2 | | | | 1 | | | | 3 | 4 | | | | 0 | 6 |
| SOMALIA | 1 | | | 1 | | 11 | 2 | | | 15 | | | | 3 | | | | | 3 | | | | 0 | 18 |
| SOUTH AFRICA | 1 | | 3 | | | 1 | 1 | | 1 | 7 | | 9 | | | | | | 1 | 11 | | | | 0 | 18 |
| SOUTH KOREA | 13 | 1 | 3 | 3 | 2 | 5 | 1 | 1 | 1 | 30 | | 17 | 1 | | | | | | 18 | | 1 | | 1 | 49 |
| SPAIN | | | | | | | 1 | | | 1 | | 1 | | | | | | | 1 | | 1 | | 1 | 3 |
| SRI LANKA | 1 | | | 1 | 9 | 22 | | 1 | | 34 | | 7 | | | | | | | 7 | | | 6 | 6 | 47 |
| ST. LUCIA | 1 | | | | | | | | | 1 | | 12 | | | | | | | 12 | | 2 | | 2 | 15 |
| ST. VINCENT-GRENADINES | | | | | | | | | | 0 | | 2 | | | | | | | 2 | 1 | 2 | 1 | 4 | 6 |
| SUDAN | | | | 2 | | | | | | 2 | 2 | 1 | | 1 | | | | 1 | 5 | | | | 0 | 7 |
| SWEDEN | 1 | | | | | | | | | 1 | | 2 | | | | | | | 2 | | | | 0 | 3 |
| SWITZERLAND | | | 1 | | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| SYRIA | | | | | | | | | | 0 | | | | | | | | 1 | 1 | | | | 0 | 1 |
| TAIWAN | 1 | | | 2 | | | | | 1 | 4 | | 4 | | 1 | 1 | | | | 6 | | | | 0 | 10 |
| TAJIKISTAN | | | | | | | | | | 0 | | | | | 1 | | | | 1 | | | | 0 | 1 |
| TANZANIA | | | | | | 1 | 1 | | | 2 | | | | 1 | | | | 1 | 4 | | | | 0 | 6 |
| THAILAND | 1 | | | 3 | | | 2 | | 1 | 7 | 2 | 6 | 1 | | | | | | 9 | | 3 | | 3 | 19 |
| TOGO | | | | | 1 | | | | | 1 | | 2 | | | | | | 1 | 3 | | 1 | | 1 | 5 |
| TONGA | | | | | | | | | | 0 | | | | | | | | 1 | 1 | 1 | | | 1 | 2 |
| TRINIDAD AND TOBAGO | | | | 2 | | 1 | | 1 | | 4 | | 28 | 1 | 1 | | | | 4 | 34 | 8 | 2 | | 10 | 48 |
| TUNISIA | | | | | 1 | | | | | 1 | | 2 | | | | | | 3 | 5 | | | | 0 | 6 |
| TURKEY | 1 | | 1 | 2 | 7 | 6 | 8 | 4 | 1 | 30 | 6 | 5 | | 1 | | | | 7 | 19 | | 1 | 1 | 2 | 51 |
| TURKS AND CAICOS ISLANDS | | | | | | | | | | 0 | | | | | | | | 1 | 1 | 1 | 1 | | 2 | 3 |
| UGANDA | | 1 | | | | | | | | 1 | | 3 | | | | | | | 3 | | | | 0 | 4 |
| UKRAINE | | | | 1 | | 1 | 2 | | | 4 | 3 | 15 | 3 | 2 | | | | 4 | 27 | 3 | 1 | | 4 | 35 |
| UNITED KINGDOM | 2 | 1 | 2 | | 3 | 1 | 2 | | 1 | 12 | | 7 | | 4 | | | | 5 | 17 | | 3 | | 3 | 32 |
| UNKNOWN | | | | 7 | | | | | | 7 | | 1 | | | | | | | 1 | | | | 0 | 8 |
| URUGUAY | 1 | | 4 | 3 | 8 | 4 | 2 | 5 | | 27 | 1 | 3 | | | | | | 7 | 11 | 6 | | | 6 | 44 |
| UZBEKISTAN | 2 | | 1 | 1 | | | | 1 | | 5 | | 3 | 1 | 1 | | | | | 5 | | 2 | 2 | 4 | 14 |
| VENEZUELA | | | 1 | 3 | 7 | 11 | 9 | 17 | | 48 | | 7 | | | | | | 5 | 12 | 14 | 4 | | 18 | 78 |
| VIETNAM | 6 | | 1 | 3 | | 1 | | 1 | | 12 | 1 | 4 | | | | 11 | | 1 | 17 | | 1 | | 1 | 30 |
| YEMEN | | | | | | | | | | 0 | | 5 | 1 | | | | | 1 | 7 | | | | 0 | 7 |
| YUGOSLAVIA | | 1 | | | 14 | 1 | 2 | | | 18 | | 4 | | 2 | | | | 2 | 8 | 2 | | | 2 | 28 |
| ZAMBIA | | | | | | | | | 1 | 1 | | 3 | | | | | | | 3 | | | | 0 | 4 |
| ZIMBABWE | | | | | | | | 1 | | 1 | | 3 | 2 | | | | 2 | | 7 | | 2 | | 2 | 10 |
| TOTAL | 5,391 | 20,761 | 40,961 | 30,312 | 43,658 | 75,473 | 162,390 | 317,696 | 8,363 | 705,005 | 954 | 3,339 | 961 | 541 | 81 | 427 | 340 | 1,282 | 7,925 | 6,020 | 4,303 | 572 | 10,895 | 723,825 |

U.S. Customs and Border Protection



# U.S. Border Patrol Nationwide Apprehensions by Citizenship and Sector in FY2009
*Data includes Deportable Aliens Only*

| CITIZENSHIP | BBT | DRT | ELC | EPT | LRT | RGV | SDC | TCA | YUM | SBO Total | BLW | BUN | DTM | GFN | HLT | HVM | SPW | SWB | NBO Total | MIP | NLL | RMY | CBO Total | Nationwide Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AFGHANISTAN | | | | | 1 | | | 1 | | **2** | | | | | | | | 2 | **2** | | | | **0** | **4** |
| ALBANIA | | | | | 13 | 5 | | 2 | | **20** | | 5 | 7 | | | | | 5 | **17** | 2 | | | **2** | **39** |
| ALGERIA | | 1 | | 2 | | | | 1 | | **4** | | 2 | | | | | | 1 | **3** | | | | **0** | **7** |
| ANGOLA | | | | | | | | | | **0** | | | | | | | | | **0** | | 1 | | **1** | **1** |
| ANTIGUA-BARBUDA | | | | | | | | 1 | | **1** | | | | | | | | | **0** | 1 | | | **1** | **2** |
| ARGENTINA | 1 | 4 | 1 | | 5 | 17 | 4 | 12 | 1 | **45** | 1 | 6 | | | | | | 11 | **18** | 13 | 1 | | **14** | **77** |
| ARMENIA | 2 | | | 4 | | | | | | **6** | | | | | | | | 1 | **1** | 1 | 1 | | **2** | **9** |
| ARUBA | | | | | | | 1 | | | **1** | | | | | | | | | **0** | | | | | **1** |
| AUSTRALIA | 1 | | | 1 | | | | | | **2** | 1 | 2 | | | 1 | | | | **4** | | | | **0** | **6** |
| AUSTRIA | | | | | | | | | | **0** | 1 | | | | | | | | **1** | | | | | **1** |
| AZERBAIJAN | | | | | | | | 1 | | **1** | | | | | | 1 | | | **1** | | | | | **2** |
| BAHAMAS | | | | | | | | 1 | | **1** | | 2 | | | | | | | **2** | 9 | 1 | | **10** | **13** |
| BAHRAIN | | | | | | | | | | **0** | | 1 | | | | | | | **1** | | | | **0** | **1** |
| BANGLADESH | | 2 | | | | 37 | | 2 | | **41** | 1 | 10 | 1 | | | | | 2 | **14** | 4 | 1 | | **5** | **60** |
| BARBADOS | 1 | | | 1 | | | | | | **2** | | 2 | | | | | | | **2** | | | | **0** | **4** |
| BELARUS | | | | | | 1 | | | | **1** | | 1 | | | | | | 1 | **2** | 1 | | | **1** | **4** |
| BELGIUM | | | | | | | | | | **0** | | | | | | | | 1 | **1** | | | | **0** | **1** |
| BELIZE | 8 | 3 | 2 | 2 | 12 | 21 | 2 | 9 | | **59** | | 2 | | | | | | | **2** | 1 | 2 | | **3** | **64** |
| BERMUDA | | | | | | | | | | **0** | | 1 | | | | | | | **1** | | | | **0** | **1** |
| BHUTAN | | | | | | | | | | **0** | | 1 | | | | | | 1 | **2** | | | | **0** | **2** |
| BOLIVIA | | | | 2 | 9 | 4 | 7 | 4 | | **26** | | 14 | | | | 1 | | 2 | **17** | 4 | 5 | | **9** | **52** |
| BOSNIA-HERZEGOVINA | | | | 1 | | | | | | **1** | | | | | | | | 1 | **1** | | | | **0** | **2** |
| BRAZIL | 15 | 5 | 1 | 8 | 350 | 179 | 6 | 11 | | **575** | 6 | 19 | | 4 | 7 | | | 68 | **104** | 94 | 25 | | **119** | **798** |
| BULGARIA | | | | | | 5 | | | | **5** | 1 | 5 | 1 | | | | | 7 | **14** | 1 | | | **1** | **20** |
| BURKINA FASO | 1 | | | | | | | | | **1** | 1 | 1 | | | | | | | **2** | | | | **0** | **3** |
| BURMA | | | | | | | | 1 | | **1** | | 1 | | | | | | | **1** | 2 | | | **2** | **4** |
| BURUNDI | | | | | | | | | | **0** | | 1 | | | | | | 2 | **3** | | | | **0** | **3** |
| CAMBODIA | 2 | 1 | | | | | | | 1 | **4** | 1 | 3 | | | | | | | **4** | | | | **0** | **8** |
| CAMEROON | 1 | 1 | | | | | 7 | | | **9** | | 5 | | | | | | 1 | **7** | | 5 | | **5** | **21** |
| CANADA | 2 | | 1 | 1 | 1 | 2 | 1 | 2 | | **10** | 59 | 39 | 24 | 26 | 21 | 20 | 2 | 285 | **476** | | 2 | | **2** | **488** |
| CAPE VERDE | | | | | | | | | | **0** | | | | | | | | | **0** | 1 | | | **1** | **1** |
| CHAD | | | | | | | | | | **0** | | | | | | | | 1 | **1** | | | | **0** | **1** |
| CHILE | 2 | | 1 | 7 | 4 | 9 | 6 | 6 | | **35** | | 1 | | | | | | 2 | **3** | 4 | 1 | | **5** | **43** |
| CHINA, PEOPLES REPUBLIC OF | 16 | 42 | 11 | 11 | 204 | 716 | 15 | 332 | 11 | **1,358** | 3 | 63 | 14 | 5 | 2 | 1 | | 14 | **102** | 9 | 30 | | **39** | **1,499** |
| COLOMBIA | 6 | 6 | 2 | 27 | 34 | 104 | 9 | 45 | | **233** | 1 | 39 | 2 | 1 | | | | 103 | **146** | 33 | 8 | | **41** | **420** |
| CONGO | | | | 3 | | | | | | **3** | | 2 | | | | | | | **2** | | | | **0** | **5** |
| COSTA RICA | 1 | 10 | 1 | 13 | 9 | 51 | 8 | 52 | | **145** | | 11 | | | | | | 4 | **15** | 12 | 2 | | **14** | **174** |
| CUBA | 5 | 1 | 1 | 3 | 26 | 45 | 9 | 13 | 2 | **105** | 8 | 2 | 2 | 2 | 1 | | | 1 | **16** | 707 | 1 | 81 | **789** | **910** |
| CYPRUS | | | | | | | | | | **0** | | | | | | | | 1 | **1** | | | | **0** | **1** |
| CZECH REPUBLIC | | | | | | | 1 | 1 | 1 | **3** | | 3 | 1 | | | | | 1 | **5** | 2 | | | **2** | **10** |
| CZECHOSLOVAKIA | | | | | | | | | | **0** | | | | | | | | 1 | **1** | 2 | | | **2** | **3** |
| DEM REP OF THE CONGO | | | | | | | | | | **0** | | 4 | | | | | | | **4** | | | | **0** | **4** |
| DENMARK | | | | | | | | | | **0** | 1 | | 1 | | | | | | **2** | | | | **0** | **2** |
| DOMINICA | | | | | | | | | | **0** | | 1 | | | | | | 1 | **2** | 3 | | 5 | **8** | **10** |
| DOMINICAN REPUBLIC | | 4 | 2 | 7 | 147 | 201 | 6 | 119 | | **486** | | 19 | 2 | | | 1 | | 4 | **26** | 26 | 7 | 319 | **352** | **864** |
| ECUADOR | 14 | 5 | 13 | 28 | 334 | 148 | 6 | 621 | | **1,169** | 4 | 87 | 5 | 6 | 4 | 1 | | 22 | **129** | 7 | 8 | | **15** | **1,313** |
| EGYPT | | | | | | | | 1 | | **1** | | 5 | | | | | | 3 | **9** | 4 | | | **4** | **14** |
| EL SALVADOR | 160 | 877 | 249 | 205 | 1,856 | 5,018 | 316 | 2,390 | 110 | **11,181** | 28 | 85 | 35 | 15 | 1 | 9 | 6 | 44 | **223** | 130 | 162 | | **292** | **11,696** |
| EQUATORIAL GUINEA | 1 | | | | | | | | | **1** | | | | | | 1 | | | **1** | | | | **0** | **2** |
| ERITREA | 1 | | 2 | 1 | 10 | 155 | 2 | | | **171** | | 2 | | | | | | | **2** | | 1 | | **1** | **174** |
| ESTONIA | | | | 1 | | | | | | **1** | | | | | | | | 1 | **1** | | | | **0** | **2** |
| ETHIOPIA | | | | 2 | 76 | | 1 | | 1 | **80** | 1 | 2 | | | | | | 1 | **4** | 1 | | | **1** | **85** |
| FRANCE | | | | | | 1 | | | | **1** | 1 | 1 | | | | | | 3 | **5** | 3 | 2 | | **5** | **11** |
| GABON | | | | | | | | | | **0** | 1 | 4 | | | | | | | **5** | | | | **0** | **5** |
| GAMBIA | 1 | | | | | 1 | | | 1 | **3** | | 3 | | | | | | | **3** | 1 | | | **1** | **7** |
| GEORGIA | 1 | | | | 7 | | 1 | 13 | | **22** | | 8 | | | | | | 4 | **12** | 3 | | | **3** | **37** |

| CITIZENSHIP | SOUTHWEST BORDER | | | | | | | | | | NORTHERN BORDER | | | | | | | | | COASTAL BORDER | | | | Nationwide Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BBT | DRT | ELC | EPT | LRT | RGV | SDC | TCA | YUM | SBO Total | BLW | BUN | DTM | GFN | HLT | HVM | SPW | SWB | NBO Total | MIP | NLL | RMY | CBO Total | |
| GERMANY | 6 | | | 1 | | | | 1 | | 9 | | 2 | | 1 | | | 3 | | 7 | 3 | | | 3 | 19 |
| GHANA | 2 | | 2 | | 1 | 3 | 6 | | | 14 | | 23 | 3 | 3 | | | | 1 | 30 | 1 | 1 | | 2 | 46 |
| GREECE | | | | | 1 | | | | | 1 | | 2 | 1 | | | | | 1 | 4 | | | | 0 | 5 |
| GRENADA | | | | | | | | | | 0 | | 6 | | | | | | | 6 | | 1 | 1 | 2 | 8 |
| GUADELOUPE | | | | | | | | 1 | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| GUATEMALA | 223 | 716 | 374 | 400 | 1,842 | 3,413 | 676 | 6,364 | 117 | 14,125 | 70 | 294 | 78 | 41 | | 9 | 1 | 62 | 555 | 649 | 254 | | 903 | 15,583 |
| GUINEA | | | | 1 | | | | | | 1 | | | | | | | | | | | | | | 1 |
| GUYANA | | | | | | | | | | 0 | | 10 | 2 | | | | | | 12 | | | 7 | 7 | 19 |
| HAITI | 1 | | 1 | 3 | 71 | | | 1 | 1 | 78 | | 14 | 1 | | | 1 | | 15 | 31 | 93 | 3 | 6 | 102 | 211 |
| HONDURAS | 181 | 2,427 | 205 | 268 | 3,523 | 5,004 | 282 | 1,331 | 123 | 13,344 | 46 | 125 | 40 | 21 | 1 | 14 | 4 | 43 | 294 | 411 | 577 | | 988 | 14,626 |
| HONG KONG | | 1 | | | | | | | | 1 | 2 | 1 | | | | | | | 3 | | | | 0 | 4 |
| HUNGARY | 1 | | | 1 | | | 2 | | | 5 | | 3 | | 1 | | | | 4 | 8 | 5 | 1 | | 6 | 19 |
| INDIA | 6 | 2 | 6 | 6 | 18 | 39 | 9 | 10 | 3 | 99 | 43 | 33 | 5 | | | 1 | | 1 | 83 | 6 | 16 | | 22 | 204 |
| INDONESIA | 2 | 4 | | | 1 | 2 | 1 | | | 10 | | 5 | 3 | 2 | | | | | 10 | 3 | 12 | | 15 | 35 |
| IRAN | | 2 | | 1 | | | 5 | 1 | 1 | 10 | 2 | 1 | | | | | | 1 | 4 | | 1 | | 1 | 15 |
| IRAQ | | | 1 | | 1 | | 4 | 3 | 1 | 10 | | 2 | | 4 | | | | | 6 | | | | 0 | 16 |
| IRELAND | | | | 1 | | | 2 | | | 3 | 1 | 2 | | | | | | 5 | 8 | 1 | | | 1 | 12 |
| ISRAEL | 2 | 1 | 1 | 3 | | 6 | 1 | 1 | | 15 | 5 | 10 | 2 | 2 | | 1 | | 10 | 30 | 10 | 1 | | 11 | 56 |
| ITALY | 3 | | | 1 | 1 | | 1 | | 1 | 7 | | 1 | | | | | | 2 | 3 | 1 | | | 1 | 11 |
| IVORY COAST | | | | | | | | | | 0 | | | 1 | | | | | | 1 | | 1 | | 1 | 2 |
| JAMAICA | 10 | 1 | | 6 | | 14 | 4 | 6 | 1 | 42 | | 52 | 1 | 2 | 1 | 1 | | 8 | 65 | 52 | 14 | 1 | 67 | 174 |
| JAPAN | | | 1 | | 1 | | 1 | 1 | 1 | 5 | | 4 | | | | | | | 4 | 1 | | | 1 | 10 |
| JORDAN | 1 | | | 1 | | 1 | 2 | | 1 | 6 | | 3 | | | | | | | 3 | | 2 | | 2 | 11 |
| KAZAKHSTAN | | | | 1 | | | | | | 1 | | | | | | | | 1 | 1 | 1 | | | 1 | 3 |
| KENYA | 2 | 1 | 1 | 2 | 1 | | 1 | 1 | | 9 | | 5 | 1 | | | | | 2 | 8 | | 1 | | 1 | 18 |
| KOREA | 1 | | | 2 | 1 | 2 | | 3 | | 9 | | | | | | | | | 0 | | 1 | | 1 | 10 |
| KOSOVO | 1 | | | 7 | | | | | | 8 | | | 1 | | | | | | 1 | 1 | 1 | | 2 | 11 |
| KUWAIT | | | | | | | 1 | | 1 | 2 | | | | | | | | | 0 | | | | 0 | 2 |
| KYRGYZSTAN | | | | | | | | | 2 | 2 | | 1 | 1 | | | | | | 2 | | | | 0 | 4 |
| LAOS | 3 | 2 | | | | | 1 | 1 | | 7 | | | | | | | | | 0 | | 1 | | 1 | 8 |
| LATVIA | 2 | | | | | | | | | 2 | | | | | | | | | 0 | | | | 0 | 2 |
| LEBANON | 3 | | | 2 | | | | 1 | | 6 | | 1 | | | | | | | 1 | 1 | 1 | | 2 | 9 |
| LIBERIA | | | | | | 1 | 1 | | | 2 | | 2 | 1 | | | | | | 3 | 1 | | | 1 | 6 |
| LITHUANIA | 1 | | | | | | | | | 1 | 1 | 3 | | 1 | 1 | | | | 6 | | | | 0 | 7 |
| MACEDONIA | | | | 2 | 4 | 2 | | 2 | | 10 | | 3 | 1 | | | | | 1 | 5 | 2 | | | 2 | 17 |
| MALAYSIA | | | | | | | | | | 0 | | 1 | | | | | | 1 | 2 | | | | 0 | 2 |
| MALI | | | | | | | | | | 0 | | 1 | | | | 1 | | 1 | 3 | | 1 | | 1 | 4 |
| MARSHALL ISLANDS | | | | | | | 2 | | | 2 | | 1 | | | | | | | 1 | | | | 0 | 3 |
| MAURITANIA | | | | | | | | | | 0 | | 2 | | | | | | 1 | 3 | | | | 0 | 3 |
| MEXICO | 5,573 | 12,820 | 32,602 | 13,887 | 31,831 | 45,051 | 117,227 | 230,045 | 6,546 | 495,582 | 524 | 1,314 | 881 | 311 | 10 | 208 | 260 | 168 | 3,676 | 1,857 | 2,269 | 2 | 4,128 | 503,386 |
| MOLDOVA | | | | | | 1 | | 2 | 1 | 4 | | 7 | | | | | | 8 | 15 | 1 | | | 1 | 20 |
| MONGOLIA | | | 1 | | 1 | | | 2 | | 4 | | | 3 | | | | | | 3 | | 1 | | 1 | 8 |
| MONTSERRAT | | | | | | | | | | 0 | | | | | | | | | 0 | | | 1 | 1 | 1 |
| MOROCCO | | | | | | | | | 1 | 1 | | 4 | | | | | | 2 | 6 | 1 | 2 | | 3 | 10 |
| NEPAL | 4 | 1 | 1 | 2 | 2 | 37 | 1 | | | 48 | | 9 | | | | | | | 9 | | | | 0 | 57 |
| NETHERLANDS | 1 | | | | | | | | | 1 | | | | | | 1 | | | 1 | | | | 0 | 2 |
| NEW ZEALAND | 2 | | | | | | | | | 2 | | | | | | | | | 0 | | | | 0 | 2 |
| NICARAGUA | 17 | 118 | 23 | 21 | 182 | 342 | 34 | 92 | 12 | 841 | 2 | 7 | 3 | 7 | | | | 3 | 22 | 78 | 31 | 1 | 110 | 973 |
| NIGER | | | | | | | | | | 0 | | 3 | | | | | | | 3 | | | | 0 | 3 |
| NIGERIA | 2 | | | 2 | 5 | | 5 | | | 14 | | 6 | | | | 1 | | 1 | 8 | | 7 | | 7 | 29 |
| NORWAY | | | | | | | 1 | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| PAKISTAN | 1 | 1 | | 4 | | | 9 | 4 | | 19 | 5 | 11 | | 1 | | | | 1 | 18 | 1 | 3 | | 4 | 41 |
| PANAMA | 1 | | 2 | 2 | 14 | 1 | 1 | | | 21 | | 2 | | | | | | 1 | 3 | 4 | 8 | | 12 | 36 |
| PARAGUAY | 1 | | 1 | 4 | | | 2 | 1 | 2 | 11 | | 1 | | | | | | 1 | 2 | | 1 | | 1 | 14 |
| PERU | 3 | 6 | 6 | 12 | 75 | 41 | 11 | 88 | | 242 | 3 | 25 | 3 | 2 | | 12 | 1 | 14 | 60 | 52 | 13 | 1 | 66 | 368 |
| PHILIPPINES | 6 | 1 | 2 | 5 | 4 | 8 | 2 | 4 | | 32 | 1 | 19 | | 1 | 1 | | | 1 | 23 | 6 | 6 | | 12 | 67 |
| POLAND | 2 | 1 | | 2 | | 3 | | 3 | | 11 | 1 | 19 | 2 | 2 | 1 | | | 18 | 43 | 4 | 2 | | 6 | 60 |
| PORTUGAL | | | | | | | | | 1 | 1 | | | | 1 | 1 | 1 | | 1 | 4 | | 2 | | 2 | 7 |
| PUERTO RICO | | | | | | | 1 | 1 | | 2 | | | | | | | | | 0 | | | | 0 | 2 |
| ROMANIA | 2 | | | 4 | 3 | 13 | 9 | 33 | | 64 | | 6 | | 1 | 1 | | | 2 | 10 | 5 | | | 5 | 79 |
| RUSSIA | 1 | 2 | 2 | 5 | | | 4 | | | 14 | 1 | 18 | 4 | | | | | 8 | 31 | 11 | 1 | | 12 | 57 |

U.S. Customs and Border Protection

| CITIZENSHIP | SOUTHWEST BORDER | | | | | | | | | | NORTHERN BORDER | | | | | | | | | COASTAL BORDER | | | | Nationwide Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | BBT | DRT | ELC | EPT | LRT | RGV | SDC | TCA | YUM | SBO Total | BLW | BUN | DTM | GFN | HLT | HVM | SPW | SWB | NBO Total | MIP | NLL | RMY | CBO Total | Total |
| RWANDA | | | | 1 | | | | | | 1 | | 1 | | | | | | 2 | 3 | | | | 0 | 4 |
| SAMOA | 1 | | | | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| SAUDI ARABIA | 1 | | | | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| SENEGAL | | | | | | | 1 | | | 1 | | 8 | | | | | | | 8 | 1 | 1 | | 2 | 11 |
| SERBIA AND MONTENEGRO | 1 | | | 1 | 3 | | | | | 5 | | 7 | 1 | | | | | 1 | 9 | | | 3 | 3 | 17 |
| SIERRA LEONE | | | | | | 1 | | | | 1 | | 3 | | | | | | | 3 | 1 | 2 | | 3 | 7 |
| SINGAPORE | 1 | | | | | | | | | 1 | | 1 | | | | | | | 1 | | | | 0 | 2 |
| SLOVAKIA | 1 | | | | | | | | | 1 | | 2 | | | | | | | 2 | | | | 0 | 3 |
| SOMALIA | 1 | | | 2 | 5 | 3 | | | 1 | 12 | | 3 | | 1 | | 1 | 1 | 1 | 7 | | | | 0 | 19 |
| SOUTH AFRICA | 2 | | | | 1 | 3 | | | | 6 | 2 | | 8 | | | | | 1 | 11 | 1 | | | 1 | 18 |
| SOUTH KOREA | 9 | 1 | 1 | 5 | | 4 | 6 | 2 | | 28 | 1 | 10 | 2 | | | | 1 | 1 | 15 | | 2 | | 2 | 45 |
| SPAIN | 1 | 1 | | 3 | | | 2 | | 1 | 8 | | | | | | 1 | | 2 | 3 | 3 | | | 3 | 14 |
| SRI LANKA | | | | | 5 | 39 | | | | 44 | | 5 | 2 | | | | | 16 | 23 | | 2 | | 2 | 69 |
| ST. KITTS-NEVIS | | | | | | | | | | 0 | | | | | | | | | 0 | | 1 | | 1 | 1 |
| ST. LUCIA | | | | | | | | | | 0 | | 3 | 1 | | | | | | 4 | 1 | 1 | | 2 | 6 |
| ST. VINCENT-GRENADINES | | | | 1 | | | | | | 1 | | 8 | 1 | | | | | | 9 | 2 | 2 | | 4 | 14 |
| SUDAN | | | | 1 | | 4 | 1 | | | 6 | | | | | | | | | 0 | | | | 0 | 6 |
| SURINAME | | | | | | | | | | 0 | | 1 | | | | | | | 1 | | | | 0 | 1 |
| SWEDEN | 1 | | | | | | | | | 1 | | 1 | | | | | | | 1 | | | | 0 | 2 |
| SYRIA | | | | | | | | | | 0 | | | | | | 1 | | | 1 | 1 | | 1 | 2 | 3 |
| TAIWAN | 1 | | 2 | | | | | | 1 | 4 | | 3 | | | | | | | 3 | | 1 | | 1 | 8 |
| TAJIKISTAN | | | | | | | | | | 0 | | 4 | 2 | | | | | | 6 | | | | 0 | 6 |
| TANZANIA | | 1 | | | | | | | | 1 | | 5 | 1 | 1 | | | | 2 | 9 | | 1 | | 1 | 11 |
| THAILAND | 3 | 1 | | 1 | | 3 | 1 | | | 9 | 1 | 4 | | | | | | | 5 | 2 | | | 2 | 16 |
| TOGO | | | | 1 | | | | | | 1 | | | | | | | | | 0 | | 1 | | 1 | 2 |
| TONGA | | | | | | | 1 | | 1 | 2 | | | | | | | | | 0 | | | | 0 | 2 |
| TRINIDAD AND TOBAGO | 3 | | | 1 | | | | 1 | | 5 | | 15 | | | | | | 3 | 18 | 12 | | 3 | 15 | 38 |
| TUNISIA | | | | | | | | | | 0 | | | | | | | | | 0 | | 1 | | 1 | 1 |
| TURKEY | | | | | 7 | | 2 | 1 | | 10 | 1 | 3 | | | | | | 2 | 6 | 2 | | 1 | 3 | 19 |
| TURKMENISTAN | | | | | | | | | | 0 | | | | | | | | | 0 | | 1 | | 1 | 1 |
| TURKS AND CAICOS ISLANDS | | | | 1 | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| UGANDA | | | | | | | | | | 0 | 1 | 3 | | | | | | | 4 | | | | 0 | 4 |
| UKRAINE | 1 | | | 1 | | 2 | | | | 4 | 2 | 18 | | 1 | | | | 4 | 25 | 2 | | | 2 | 31 |
| UNITED ARAB EMIRATES | | | | | | | | | 1 | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| UNITED KINGDOM | 10 | 1 | 1 | 1 | | 1 | 1 | 2 | | 18 | 4 | 3 | 1 | | | | | 8 | 16 | | | | 0 | 34 |
| UNKNOWN | 2 | | | 1 | | | 1 | 6 | | 10 | 1 | 1 | | | | | | 1 | 3 | 2 | | | 2 | 15 |
| URUGUAY | 4 | 3 | | 3 | 1 | 4 | 4 | 5 | | 24 | | 2 | | | | | | 1 | 3 | 16 | | | 16 | 43 |
| UZBEKISTAN | | | | 3 | | | 3 | | | 6 | | 8 | | | | | | 2 | 10 | 1 | | | 1 | 17 |
| VENEZUELA | | 3 | | 2 | 8 | 7 | 3 | 7 | 2 | 32 | | 9 | 2 | | | | | 4 | 15 | 18 | 2 | | 20 | 67 |
| VIETNAM | 7 | 2 | | 3 | 1 | 3 | 4 | | | 20 | | 1 | 1 | | | | | 1 | 3 | 2 | | 4 | 6 | 29 |
| YEMEN | | | | 1 | | | | 2 | | 3 | | 8 | 2 | | | | | | 10 | | | | 0 | 13 |
| YUGOSLAVIA | | | | | 12 | 3 | | | | 15 | | 2 | | | | | | | 2 | 1 | | | 1 | 18 |
| ZAMBIA | | | | | | | | | | 0 | | 2 | | | | | | | 2 | | | | 0 | 2 |
| ZIMBABWE | 1 | | | | | 2 | | | | 3 | | 1 | | | | | | | 1 | 1 | | | 1 | 5 |
| TOTAL | 6,360 | 17,082 | 33,521 | 14,999 | 40,569 | 60,989 | 118,721 | 241,673 | 6,951 | 540,865 | 843 | 2,672 | 1,157 | 472 | 59 | 283 | 277 | 1,043 | 6,806 | 4,425 | 3,527 | 418 | 8,370 | 556,041 |



# U.S. Border Patrol Nationwide Apprehensions by Citizenship and Sector in FY2010

*Data includes Deportable Aliens Only*

| CITIZENSHIP | SOUTHWEST BORDER | | | | | | | | | | NORTHERN BORDER | | | | | | | | | COASTAL BORDER | | | | Nationwide Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BBT | DRT | ELC | EPT | LRT | RGV | SDC | TCA | YUM | SBO Total | BLW | BUN | DTM | GFN | HLT | HVM | SPW | SWB | NBO Total | MIP | NLL | RMY | CBO Total | |
| AFGHANISTAN | | 5 | | | | | | 1 | | 6 | | 2 | 1 | | | | | | 3 | | | | 0 | 9 |
| ALBANIA | 1 | | | 2 | 7 | | | 11 | | 21 | | 3 | 3 | | | | 1 | 11 | 18 | 3 | | | 3 | 42 |
| ALGERIA | | | | | | | | 1 | | 1 | | 1 | | | | | | | 1 | 2 | 1 | | 3 | 5 |
| ANGOLA | | | | | | | | | | 0 | | | | | | | | 1 | 1 | 1 | | | 1 | 2 |
| ANTIGUA-BARBUDA | | | | | | | | | | 0 | | 1 | | | | | | | 1 | | 1 | | 1 | 2 |
| ARGENTINA | 2 | | 3 | | 8 | 7 | 6 | 8 | 2 | 36 | | | 2 | 1 | | 1 | | 5 | 9 | 17 | | | 17 | 62 |
| ARMENIA | | 1 | 2 | | | 1 | 1 | | 1 | 5 | | 1 | 1 | | | | | | 2 | | | | 0 | 7 |
| AUSTRALIA | 1 | | | | | 1 | | | 1 | 2 | | 2 | 1 | | | | | | 3 | | | | 0 | 5 |
| AUSTRIA | | | 1 | | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| BAHAMAS | | | | | | | | 1 | | 1 | | | | | | | | | 0 | 14 | 1 | | 15 | 16 |
| BANGLADESH | | | 1 | 1 | 6 | 82 | | 3 | | 93 | 2 | 10 | 2 | | | | | 1 | 15 | 8 | 7 | | 15 | 123 |
| BARBADOS | | | | | | | | | | 0 | | 3 | 1 | | | | | | 4 | 1 | 1 | | 2 | 6 |
| BELARUS | | | | | | | | | | 0 | | 4 | | | | | | | 4 | 2 | | | 2 | 6 |
| BELIZE | 6 | 1 | 3 | | 6 | 20 | 3 | 4 | 1 | 44 | | 3 | 2 | | | 1 | | | 6 | 6 | 1 | | 7 | 57 |
| BENIN | | | | | | | | | | 0 | | 1 | | | | | | 1 | 2 | | 1 | | 1 | 3 |
| BERMUDA | | | | | | | | | | 0 | | | | | | | | | 0 | | 1 | | 1 | 1 |
| BOLIVIA | 1 | 3 | | | 6 | 13 | 6 | 22 | 1 | 52 | | 2 | | | | | | 1 | 3 | 9 | 2 | | 11 | 66 |
| BOSNIA-HERZEGOVINA | | | | | | | | | | 0 | 1 | | | | | | | | 1 | | | | 0 | 1 |
| BRAZIL | 1 | 9 | 4 | 15 | 346 | 153 | 7 | 65 | 1 | 601 | | 44 | | 2 | 3 | 1 | | 71 | 121 | 70 | 17 | 3 | 90 | 812 |
| BULGARIA | | | 1 | | | 2 | 1 | | | 4 | | 2 | 4 | | | | | 2 | 8 | | | | 0 | 12 |
| BURKINA FASO | | 1 | | | | | | | | 1 | | 5 | | | | | | | 5 | | | | 0 | 6 |
| BURMA | 1 | | | | | | 3 | 1 | 2 | 7 | 2 | | 1 | | | | | | 3 | 1 | | | 1 | 11 |
| CAMBODIA | | 3 | | | | | 1 | 1 | 2 | 7 | 2 | | | | | | | | 2 | | 3 | | 3 | 12 |
| CAMEROON | 1 | | | 2 | 1 | 5 | | | | 9 | | 3 | | | | | | 2 | 5 | | 4 | | 4 | 18 |
| CANADA | 1 | 1 | 1 | 6 | 2 | 2 | 4 | 4 | 3 | 24 | 68 | 15 | 22 | 21 | 20 | 17 | 13 | 481 | 657 | 8 | 1 | | 9 | 690 |
| CAPE VERDE | | | | | | | | | | 0 | | 1 | | | | | | 1 | 2 | | | | 0 | 2 |
| CENTRAL AFRICAN REPUBLIC | | | | | | | | 1 | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| CHILE | | 1 | 5 | 1 | 2 | 6 | 6 | 1 | | 22 | 2 | 2 | | | | | | 5 | 9 | 7 | | | 7 | 38 |
| CHINA, PEOPLES REPUBLIC OF | 19 | 15 | 21 | 20 | 108 | 289 | 9 | 510 | 33 | 1,024 | 3 | 49 | 17 | 8 | 1 | 4 | | 4 | 86 | 32 | 13 | 2 | 47 | 1,157 |
| COLOMBIA | 2 | 4 | 4 | 34 | 38 | 158 | 14 | 51 | 2 | 307 | | 7 | 26 | | | 1 | | 81 | 115 | 81 | 13 | 1 | 95 | 517 |
| CONGO | 1 | | | | | | | | | 1 | 1 | 5 | | | | | | 2 | 8 | | | | 0 | 9 |
| COSTA RICA | 2 | 4 | | 17 | 65 | | 1 | 31 | | 141 | 1 | 22 | 1 | 1 | | | | 1 | 26 | 16 | 2 | | 18 | 185 |
| CUBA | 3 | 7 | | 4 | 21 | 26 | 10 | 11 | 2 | 84 | 11 | 4 | 2 | | | | | 5 | 22 | 428 | 6 | 172 | 606 | 712 |
| CZECH REPUBLIC | 3 | | | 1 | | | | | | 4 | 3 | 2 | | | | | | 2 | 7 | 9 | 2 | | 11 | 22 |
| DENMARK | | | | | | | | | | 0 | | | | | | | | 1 | 1 | | | | 0 | 1 |
| DOMINICA | | | | | | | | | | 0 | | | | | | | | | 0 | | 1 | 1 | 2 | 2 |
| DOMINICAN REPUBLIC | 1 | 16 | 5 | 24 | 192 | 436 | | 381 | 5 | 1,060 | | 16 | 5 | 1 | | 3 | | 11 | 36 | 28 | 10 | 196 | 234 | 1,330 |
| ECUADOR | 19 | 8 | 6 | 17 | 173 | 205 | 5 | 1,138 | | 1,571 | | 102 | 20 | 5 | 3 | 8 | 1 | 37 | 176 | 24 | 6 | | 30 | 1,777 |
| EGYPT | 1 | | | | | | | 1 | | 2 | | 5 | | | | 1 | | 1 | 7 | 1 | | | 1 | 10 |
| EL SALVADOR | 107 | 905 | 281 | 168 | 1,786 | 6,403 | 269 | 3,115 | 89 | 13,123 | 21 | 106 | 57 | 23 | 2 | 7 | 9 | 37 | 262 | 161 | 177 | | 338 | 13,723 |
| ERITREA | | | | | 1 | 6 | | 142 | | 149 | 1 | 1 | | | | | | | 2 | | 2 | | 2 | 153 |
| ESTONIA | | | | | | | | | | 0 | | | | | | | | | 0 | | 1 | | 1 | 1 |
| ETHIOPIA | 2 | | | 1 | 3 | 37 | 1 | | | 44 | | 1 | | | | | | | 1 | 1 | 2 | | 3 | 48 |
| FIJI | | | | | | | | | | 0 | | 1 | | | | | | | 1 | | | | 0 | 1 |
| FINLAND | 1 | | | | | | | | | 1 | | | | | | | | | 0 | | 1 | | 1 | 2 |
| FRANCE | 3 | | | 1 | | | | 1 | 2 | 7 | 2 | | | | | | | | 2 | 4 | | | 4 | 13 |
| GAMBIA | | | | 1 | | | | | | 1 | | 1 | 1 | | | 1 | | | 3 | 2 | 1 | | 3 | 7 |
| GEORGIA | | | | | | | 2 | 1 | | 3 | | 4 | | | | | | 5 | 9 | 1 | | | 1 | 13 |
| GERMANY | 2 | 1 | | | | | | | | 3 | 3 | | 1 | | 1 | 1 | | 3 | 8 | 2 | 2 | | 4 | 15 |
| GHANA | 1 | | 1 | 1 | 1 | 3 | | 2 | | 9 | | 18 | 2 | | | | | 3 | 23 | 1 | 1 | | 2 | 34 |
| GREECE | | | | | | | | | | 0 | | | 1 | | | | | | 1 | 2 | 2 | | 4 | 5 |
| GRENADA | | | | | | | | | | 0 | | | | | | | | | 0 | | 1 | | 1 | 1 |
| GUAM | | | | | | | 1 | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| GUATEMALA | 157 | 753 | 249 | 408 | 1,476 | 4,425 | 626 | 8,630 | 107 | 16,831 | 64 | 206 | 151 | 37 | 8 | 9 | 6 | 68 | 549 | 792 | 234 | | 1,026 | 18,406 |
| GUINEA | | | | | | 1 | | | | 1 | 1 | 3 | | | | 1 | | 1 | 6 | | 1 | | 1 | 8 |
| GUYANA | | | | | 5 | | | 1 | | 6 | | 4 | | | | | | | 4 | 1 | 8 | 1 | 10 | 20 |
| HAITI | | | | | 2 | 85 | 1 | 1 | | 89 | | 4 | 1 | | | | | 181 | 186 | 125 | 3 | 16 | 144 | 419 |
| HONDURAS | 94 | 2,244 | 197 | 190 | 2,640 | 4,944 | 210 | 1,594 | 118 | 12,231 | 28 | 129 | 75 | 26 | 1 | 17 | 3 | 38 | 317 | 457 | 573 | 2 | 1,032 | 13,580 |
| HONG KONG | | | | | | | | | | 0 | | 1 | | | | | | | 1 | | | | 0 | 1 |
| HUNGARY | 3 | | | | | | | 1 | | 4 | | 6 | | | | | | 1 | 7 | 7 | | | 7 | 18 |
| INDIA | 7 | 11 | 11 | 10 | 219 | 737 | 5 | 45 | 4 | 1,049 | 50 | 72 | 6 | 1 | | 4 | | 2 | 135 | 16 | 21 | | 37 | 1,221 |
| INDONESIA | 1 | | 3 | | | | | | | 4 | 4 | | 1 | | | 1 | | 1 | 7 | 2 | 2 | | 4 | 15 |

U.S. Customs and Border Protection

| CITIZENSHIP | SOUTHWEST BORDER | | | | | | | | | | NORTHERN BORDER | | | | | | | | | COASTAL BORDER | | | | Nationwide Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BBT | DRT | ELC | EPT | LRT | RGV | SDC | TCA | YUM | SBO Total | BLW | BUN | DTM | GFN | HLT | HVM | SPW | SWB | NBO Total | MIP | NLL | RMY | CBO Total | |
| IRAN |  |  | 3 | 3 |  | 1 | 4 | 2 |  | 13 |  | 1 |  |  |  |  |  |  | 1 |  |  |  | 0 | 14 |
| IRAQ |  | 4 |  | 3 |  |  | 2 |  | 1 | 10 |  | 4 |  | 2 |  |  |  | 1 | 7 |  |  |  | 0 | 17 |
| IRELAND |  |  |  |  | 2 | 1 | 1 |  |  | 4 |  | 1 |  |  |  |  |  | 5 | 6 | 3 |  |  | 3 | 13 |
| ISRAEL |  |  | 2 | 9 |  | 2 | 4 | 1 |  | 18 |  | 4 | 3 |  |  |  |  | 2 | 9 | 8 | 3 |  | 11 | 38 |
| ITALY |  |  |  |  |  |  | 3 | 1 |  | 4 |  |  |  |  |  | 1 |  |  | 1 |  | 5 | 1 | 6 | 11 |
| IVORY COAST |  | 1 |  |  |  |  |  |  |  | 2 |  | 2 | 3 |  |  |  |  |  | 3 |  | 2 |  | 3 | 13 |
| JAMAICA | 10 | 2 | 5 | 8 | 3 | 9 | 6 | 10 | 1 | 54 | 1 | 50 | 7 |  |  |  | 1 | 15 | 74 | 111 | 5 |  | 116 | 244 |
| JAPAN |  |  |  | 1 |  |  | 2 |  |  | 3 |  |  |  |  |  |  |  | 1 | 1 |  | 2 |  | 2 | 6 |
| JORDAN | 1 |  | 1 |  |  |  | 2 |  |  | 4 | 1 | 4 | 1 |  |  |  |  | 3 | 9 | 1 | 3 |  | 4 | 17 |
| KAZAKHSTAN |  |  |  |  | 1 |  |  |  |  | 1 |  | 2 | 3 |  |  |  | 1 | 1 | 7 |  | 2 |  | 2 | 10 |
| KENYA | 1 |  | 1 |  |  | 1 |  | 1 | 1 | 5 | 2 | 6 | 2 | 4 |  |  |  | 1 | 15 | 1 |  |  | 1 | 21 |
| KOREA |  | 1 |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  | 0 |  |  |  | 0 | 1 |
| KOSOVO |  |  |  | 4 |  |  |  |  |  | 4 |  |  | 1 |  |  |  |  | 1 | 2 |  |  |  | 0 | 6 |
| KUWAIT |  |  |  | 1 |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  | 0 |  |  |  | 0 | 1 |
| KYRGYZSTAN | 1 |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  | 1 | 1 | 1 |  |  | 1 | 3 |
| LAOS | 1 | 1 | 1 | 1 |  |  | 2 |  | 1 | 7 | 1 | 2 |  |  |  | 1 |  |  | 4 | 1 |  |  | 1 | 12 |
| LATVIA |  |  |  |  |  |  |  |  |  | 0 |  | 3 |  |  |  |  |  |  | 3 | 2 | 2 |  | 4 | 7 |
| LEBANON | 2 |  |  |  |  |  |  | 2 |  | 4 |  | 1 | 2 |  |  |  |  | 2 | 5 | 1 | 1 |  | 2 | 11 |
| LIBERIA |  |  |  |  |  |  |  |  |  | 0 |  | 1 |  |  |  | 1 |  | 1 | 3 |  |  |  | 0 | 3 |
| LIBYA |  |  |  | 1 |  |  |  | 1 | 1 | 3 |  |  |  |  |  |  |  |  | 0 |  |  |  | 0 | 3 |
| LITHUANIA |  |  |  | 1 |  |  |  |  |  | 1 |  | 3 | 1 |  |  |  |  | 1 | 5 | 2 |  |  | 2 | 8 |
| MACEDONIA |  |  |  |  |  |  | 3 |  |  | 3 |  | 3 | 1 |  |  |  |  |  | 4 |  |  |  | 0 | 7 |
| MALAWI | 1 |  |  |  |  |  |  |  |  | 1 |  |  | 1 | 1 |  |  |  |  | 2 |  |  |  | 0 | 3 |
| MALAYSIA |  | 1 |  |  |  |  | 2 | 1 |  | 4 |  | 6 | 1 |  |  |  |  | 2 | 9 |  |  |  | 0 | 13 |
| MALI |  |  |  | 1 |  |  |  |  |  | 1 |  | 3 | 1 |  |  |  |  | 1 | 5 |  |  |  | 0 | 6 |
| MARSHALL ISLANDS |  |  |  |  |  |  |  |  |  | 0 |  |  |  |  |  |  | 1 |  | 1 |  |  |  | 0 | 1 |
| MAURITANIA |  |  |  |  |  |  |  |  |  | 0 |  |  |  |  |  |  |  |  | 0 |  |  |  | 0 | 0 |
| MEXICO | 4,754 | 10,593 | 31,704 | 11,194 | 27,957 | 40,732 | 67,259 | 195,921 | 6,705 | 396,819 | 376 | 1,143 | 1,196 | 388 | 6 | 184 | 316 | 157 | 3,766 | 1,837 | 1,941 | 2 | 3,780 | 404,365 |
| MICRONESIA, FEDERATED STATES OF |  |  |  |  |  |  |  |  |  | 0 |  |  |  |  |  |  |  |  | 0 | 1 |  |  | 1 | 1 |
| MOLDOVA |  |  | 2 | 2 | 1 |  |  | 1 |  | 6 |  |  | 1 |  |  |  |  | 4 | 5 | 6 |  |  | 6 | 17 |
| MONGOLIA | 1 |  | 1 | 1 |  |  | 2 |  |  | 5 | 1 | 5 |  |  |  | 2 |  |  | 8 |  |  |  | 0 | 13 |
| MOROCCO | 1 |  |  |  |  |  |  |  |  | 1 |  | 1 | 1 |  |  | 1 |  |  | 3 | 1 | 1 |  | 2 | 6 |
| MOZAMBIQUE |  |  |  |  |  |  |  |  |  | 0 |  |  |  |  |  | 1 |  | 1 | 2 |  |  |  | 0 | 2 |
| NAMIBIA |  |  |  |  |  |  |  |  |  | 0 |  | 1 |  |  |  |  |  |  | 1 |  |  |  | 0 | 1 |
| NEPAL |  | 1 |  | 4 | 8 | 100 | 1 | 22 |  | 136 |  | 4 | 2 |  |  |  |  |  | 6 | 1 | 3 |  | 4 | 146 |
| NETHERLANDS | 3 |  | 1 |  |  |  | 1 |  |  | 5 |  |  |  |  |  |  |  |  | 0 | 2 |  |  | 2 | 7 |
| NETHERLANDS ANTILLES |  |  |  |  |  |  |  |  |  | 0 |  |  |  |  |  |  |  |  | 0 |  |  | 1 | 1 | 1 |
| NEW ZEALAND | 1 |  |  |  |  |  | 2 |  |  | 3 |  |  |  |  |  |  | 1 | 1 | 2 |  |  |  | 0 | 5 |
| NICARAGUA | 15 | 95 | 19 | 11 | 115 | 345 | 24 | 126 | 10 | 760 | 2 | 10 | 5 | 9 |  | 1 |  | 5 | 32 | 80 | 37 |  | 117 | 909 |
| NIGER |  | 1 |  |  |  |  |  |  |  | 1 |  | 1 |  |  |  |  |  | 1 | 2 |  |  |  | 0 | 3 |
| NIGERIA | 1 |  |  | 2 | 5 | 2 |  |  | 1 | 11 |  | 13 | 2 | 1 |  |  |  | 3 | 19 | 1 | 7 |  | 8 | 38 |
| PAKISTAN | 1 |  | 2 | 1 | 9 |  | 2 | 2 |  | 17 | 3 | 8 | 2 |  |  |  |  | 4 | 17 | 2 | 1 |  | 3 | 37 |
| PANAMA |  | 3 | 1 | 1 | 1 | 5 | 2 | 1 |  | 14 |  | 4 |  | 1 |  |  |  |  | 5 | 4 | 1 |  | 5 | 24 |
| PARAGUAY |  |  | 1 | 1 |  | 4 | 1 | 3 |  | 10 |  |  |  |  |  |  |  | 1 | 1 | 1 |  |  | 1 | 12 |
| PERU | 5 | 2 | 9 | 13 | 66 | 51 | 9 | 132 | 1 | 288 | 1 | 38 |  | 1 |  | 8 | 1 | 20 | 69 | 48 | 4 | 1 | 53 | 410 |
| PHILIPPINES | 8 |  | 5 | 8 |  | 3 | 13 |  | 7 | 44 |  | 30 | 3 | 2 | 1 |  |  | 2 | 38 | 14 | 6 |  | 20 | 102 |
| POLAND | 2 |  |  | 1 | 2 | 1 |  |  |  | 6 |  | 27 | 5 | 1 | 2 | 3 | 2 | 39 | 79 | 14 | 1 |  | 15 | 100 |
| PORTUGAL |  |  |  |  |  |  |  |  |  | 0 |  |  |  |  |  |  | 2 | 1 | 3 | 5 | 1 |  | 6 | 9 |
| QATAR |  |  |  |  |  |  |  | 1 |  | 1 |  |  |  |  |  |  |  |  | 0 |  |  |  | 0 | 1 |
| ROMANIA | 2 | 2 |  | 18 |  | 45 | 8 | 307 | 2 | 384 |  | 6 | 7 |  |  |  | 3 | 6 | 22 | 6 |  |  | 6 | 412 |
| RUSSIA | 2 |  |  |  |  |  | 3 | 5 | 1 | 11 |  | 22 | 5 |  |  |  |  | 1 | 28 | 11 | 2 |  | 13 | 52 |
| RWANDA |  |  |  |  |  |  |  |  |  | 0 |  | 1 |  |  |  |  |  |  | 1 |  |  |  | 0 | 1 |
| SAUDI ARABIA |  |  |  | 1 |  |  | 2 |  |  | 3 |  | 2 |  |  |  |  |  |  | 2 |  |  |  | 0 | 5 |
| SENEGAL | 1 |  |  |  |  |  |  |  |  | 1 |  | 5 | 3 |  |  |  |  |  | 8 |  | 1 |  | 1 | 10 |
| SERBIA AND MONTENEGRO |  |  |  | 2 | 1 |  |  |  | 1 | 4 | 1 | 6 |  |  |  |  |  | 1 | 8 | 1 |  |  | 1 | 13 |
| SIERRA LEONE |  |  |  |  | 1 |  |  |  |  | 1 |  | 1 |  |  | 1 | 1 |  | 1 | 4 | 1 | 2 |  | 3 | 8 |
| SINGAPORE |  |  |  |  |  |  |  |  |  | 0 |  |  |  |  |  |  |  | 1 | 1 | 1 |  |  | 1 | 2 |
| SLOVAKIA | 1 |  |  |  |  |  | 1 |  |  | 2 |  | 3 |  |  |  |  | 2 | 5 | 10 | 2 |  |  | 2 | 14 |
| SLOVENIA |  |  |  |  |  |  | 1 |  |  | 1 |  |  |  |  |  |  |  |  | 0 |  |  |  | 0 | 1 |
| SOMALIA | 1 |  | 1 | 3 |  |  |  |  |  | 5 |  | 2 |  |  |  |  |  | 1 | 3 |  | 1 |  | 1 | 9 |
| SOUTH AFRICA | 2 |  |  |  |  |  | 3 | 3 |  | 8 |  | 6 |  |  |  | 2 |  | 2 | 10 | 3 |  |  | 3 | 21 |
| SOUTH KOREA | 4 |  | 1 | 18 |  | 3 | 5 |  | 1 | 32 |  | 3 | 1 |  |  | 1 |  | 3 | 8 | 5 | 2 |  | 7 | 47 |
| SPAIN | 1 |  |  |  |  |  |  | 1 |  | 2 |  |  |  |  |  |  |  | 4 | 4 | 5 |  |  | 5 | 11 |
| SRI LANKA |  |  |  | 2 | 32 | 139 |  |  |  | 173 |  | 2 |  |  |  |  |  | 11 | 13 | 17 |  |  | 17 | 203 |
| ST. KITTS-NEVIS |  |  |  |  |  |  |  |  |  | 0 |  | 1 |  |  |  |  |  | 2 | 3 |  |  |  | 0 | 3 |
| ST. LUCIA | 1 |  |  |  |  | 1 |  |  |  | 2 |  | 4 | 2 |  |  |  |  |  | 6 | 3 | 1 |  | 4 | 12 |
| ST. VINCENT-GRENADINES |  |  |  |  |  |  |  |  |  | 0 |  | 5 |  |  |  |  |  |  | 5 |  | 1 |  | 1 | 6 |

U.S. Customs and Border Protection

| CITIZENSHIP | SOUTHWEST BORDER | | | | | | | | | | NORTHERN BORDER | | | | | | | | | COASTAL BORDER | | | | Nationwide Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BBT | DRT | ELC | EPT | LRT | RGV | SDC | TCA | YUM | SBO Total | BLW | BUN | DTM | GFN | HLT | HVM | SPW | SWB | NBO Total | MIP | NLL | RMY | CBO Total | |
| STATELESS | | | | | | | | | | 0 | | | | | | | | 1 | 1 | | | | | 1 |
| SUDAN | | | | | | | 1 | 1 | | 2 | 1 | | 1 | | | | | | 2 | | 1 | | 1 | 5 |
| SURINAME | | | | | | | | | | 0 | | 1 | | | | | | | 1 | 1 | | | 1 | 2 |
| SWEDEN | | | | 1 | | | | | | 1 | | 2 | | | | | | | 2 | 1 | | | 1 | 4 |
| SYRIA | | 1 | | | 1 | | | | 1 | 3 | | | | | | | | | 0 | 2 | | | 2 | 5 |
| TAIWAN | | | | 1 | | | | | | 1 | | 2 | 1 | | | | | | 3 | | 1 | | 1 | 5 |
| TAJIKISTAN | | | | | | | | | | 0 | | 1 | | | | | | | 1 | 1 | | | 1 | 2 |
| TANZANIA | | | | | | | | | | 0 | | 2 | | | | | | | 2 | | | 1 | 1 | 3 |
| THAILAND | 1 | | 1 | 1 | | | 2 | | | 6 | | 5 | | | | 3 | | 3 | 11 | 2 | 2 | | 4 | 21 |
| TOGO | | | | | | | | | | 0 | | 1 | | | 1 | | | 1 | 3 | | | | | 3 |
| TONGA | | | 1 | | | | | | | 1 | | | | | | | | | 0 | | | | | 1 |
| TRINIDAD AND TOBAGO | | | | 1 | | | 2 | | 1 | 4 | | 19 | 2 | | 2 | 2 | | 2 | 27 | 27 | 1 | 1 | 29 | 60 |
| TUNISIA | 1 | | | | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| TURKEY | 1 | | | 1 | 7 | 3 | 2 | | 1 | 15 | 1 | 4 | | | | | | 5 | 10 | 2 | 6 | | 8 | 33 |
| TURKS AND CAICOS ISLANDS | | | | | | | | | | 0 | | | | | | | | | 0 | | 3 | | 3 | 3 |
| UGANDA | | | | | | | | | | 0 | | 1 | | | | 1 | | 1 | 3 | | | | | 3 |
| UKRAINE | 1 | | | | | 2 | 1 | 2 | | 6 | 1 | 15 | 5 | 2 | | | | 5 | 28 | 5 | | | 5 | 39 |
| UNITED ARAB EMIRATES | | 1 | | | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| UNITED KINGDOM | 7 | 1 | 4 | | 3 | 3 | 1 | | | 19 | 6 | | 1 | | | 1 | | 4 | 12 | 6 | 3 | | 9 | 40 |
| UNKNOWN | | 1 | | | 5 | | 2 | 2 | 1 | 11 | | | | | | | | | 0 | | | 3 | 3 | 14 |
| URUGUAY | 1 | | 2 | 2 | 4 | 4 | | 3 | | 16 | | 2 | | | | | | | 2 | 4 | | | 4 | 22 |
| UZBEKISTAN | | | | | | 1 | | 3 | | 4 | | 3 | 1 | | | | | 2 | 6 | 11 | | | 11 | 21 |
| VENEZUELA | 2 | 1 | | 1 | 4 | 12 | 3 | 10 | 2 | 35 | 1 | 4 | 2 | | | | | 7 | 14 | 25 | 3 | | 28 | 77 |
| VIETNAM | 3 | | | 1 | 1 | | | 1 | 1 | 7 | 2 | 3 | 2 | | | | | | 7 | 2 | | | 2 | 16 |
| YEMEN | | | | | | | | | 1 | 1 | | 7 | 2 | | | | | | 9 | | 1 | | 1 | 11 |
| YUGOSLAVIA | | | | 3 | | | | | | 3 | | | | | | | | 5 | 5 | | | | | 8 |
| ZAMBIA | | | | | | | | | | 0 | | 2 | 1 | | | | | | 3 | | 2 | | 2 | 5 |
| ZIMBABWE | | | | | | | 2 | 1 | | 3 | | 2 | | 2 | | | | | 4 | | | | | 7 |
| **TOTAL** | **5,288** | **14,694** | **32,562** | **12,251** | **35,287** | **59,766** | **68,565** | **212,202** | **7,116** | **447,731** | **673** | **2,422** | **1,669** | **543** | **56** | **290** | **356** | **1,422** | **7,431** | **4,651** | **3,171** | **398** | **8,220** | **463,382** |

U.S. Customs and Border Protection



# U.S. Border Patrol Nationwide Apprehensions by Citizenship and Sector in FY2011

*Data includes Deportable Aliens Only*

| CITIZENSHIP | SOUTHWEST BORDER | | | | | | | | | | NORTHERN BORDER | | | | | | | | | COASTAL BORDER | | | | Nationwide Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BBT | DRT | ELC | EPT | LRT | RGV | SDC | TCA | YUM | SBO Total | BLW | BUN | DTM | GFN | HLT | HVM | SPW | SWB | NBO Total | MIP | NLL | RMY | CBO Total | |
| AFGHANISTAN | | | | 1 | | | | | | 1 | | | | | | | | | 1 | | | | 0 | 2 |
| ALBANIA | | | | | 25 | | | 13 | | 38 | | 2 | 6 | | | 1 | | 5 | 14 | | | | 0 | 52 |
| ALGERIA | | | 1 | | | | | | | 1 | | | | | | | | | | | | | 0 | 1 |
| ANGOLA | 1 | | | | | | | | | 1 | | | | 1 | | | | 2 | 3 | | 1 | | 1 | 5 |
| ANTIGUA-BARBUDA | | | | | | | | | | 0 | | | | | | | | | 0 | 3 | | | 3 | 3 |
| ARGENTINA | | 1 | 2 | 4 | 3 | 6 | 5 | 4 | 1 | 26 | | 4 | | 2 | 1 | 1 | | 1 | 9 | 15 | 1 | | 16 | 51 |
| ARMENIA | 1 | 1 | | 1 | | | | | | 5 | | | | | | | | 2 | 2 | | | | 0 | 7 |
| AUSTRALIA | 1 | | 1 | | | | | | | 2 | 2 | | 1 | | | | | | 3 | 1 | | | 1 | 6 |
| AUSTRIA | 1 | 2 | | | | | | | | 3 | | | | | | | | | 0 | | | | 0 | 3 |
| AZERBAIJAN | | | | | | | 1 | | | 1 | | | | | | | | 1 | 1 | 1 | | | 1 | 3 |
| BAHAMAS | 2 | | | | | | | | | 2 | | 1 | | | | 1 | | | 2 | 20 | | 1 | 21 | 25 |
| BAHRAIN | 1 | | | | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| BANGLADESH | | | | 1 | 5 | 70 | | | | 76 | | 5 | 2 | | | | | | 7 | 2 | | | 2 | 85 |
| BARBADOS | | | | | | | | | | 0 | | 3 | | | | | | 1 | 4 | 1 | | | 1 | 5 |
| BELARUS | | | | | | | | | | 0 | | 3 | | | | 1 | | | 4 | 2 | 1 | | 3 | 7 |
| BELGIUM | | | | 1 | | | 2 | | | 3 | | | | | | | | | 0 | | | | 0 | 3 |
| BELIZE | 1 | 1 | 2 | | 1 | 31 | 3 | 2 | 1 | 42 | | 4 | 2 | | | | | 1 | 7 | 2 | 3 | | 5 | 54 |
| BENIN | | | | | | 1 | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| BHUTAN | | | | | | 1 | | | | 1 | | 1 | | | | | | | 1 | | | | 0 | 2 |
| BOLIVIA | | | 1 | | 4 | 7 | 1 | 5 | | 18 | | 9 | | | | 1 | | 4 | 14 | 7 | 3 | | 10 | 42 |
| BOSNIA-HERZEGOVINA | | | | | | 1 | | | | 1 | | | 1 | | | | | | 1 | 1 | | | 1 | 3 |
| BOTSWANA | | | | | | | | | | 0 | | | | | | | 1 | | 1 | | | | 0 | 1 |
| BRAZIL | 8 | 1 | 2 | 61 | 135 | 60 | 7 | 10 | | 284 | 3 | 27 | 18 | 2 | | 3 | | 44 | 97 | 72 | 5 | 14 | 91 | 472 |
| BULGARIA | | 1 | 1 | | | | 1 | 2 | | 5 | | 4 | 1 | | | | | 2 | 7 | 8 | | | 8 | 20 |
| BURKINA FASO | | | | | | | | | | 0 | | 1 | | | | | | | 1 | 1 | | | 1 | 2 |
| BURMA | | | | | | | | | | 0 | | 1 | | | | | | | 1 | | | | 0 | 1 |
| BURUNDI | | | | | | | | | | 0 | | 1 | | | | | | 1 | 2 | | | | 0 | 2 |
| CAMBODIA | 1 | | | | | 1 | | | 1 | 4 | 1 | | | | | | | | 1 | | | | 0 | 5 |
| CAMEROON | | | | | 1 | 1 | 1 | | | 3 | | 5 | 2 | | | | | | 7 | 2 | 1 | | 3 | 13 |
| CANADA | 2 | 1 | | 1 | 2 | 6 | | 1 | 1 | 14 | 43 | 54 | 14 | 11 | 28 | 14 | 21 | 196 | 381 | 8 | | | 8 | 403 |
| CAPE VERDE | | | | | | | | | 1 | 1 | | 1 | | | | | | | 1 | | | | 0 | 2 |
| CHAD | | | | | | | | | | 0 | | | | | | | 1 | | 1 | | | | 0 | 1 |
| CHILE | | 2 | 2 | 2 | 4 | 9 | 5 | 3 | 1 | 28 | 1 | 4 | | | | | | 1 | 6 | 11 | | | 11 | 45 |
| CHINA, PEOPLES REPUBLIC OF | 2 | 4 | 13 | 7 | 60 | 449 | 1 | 313 | 9 | 858 | 10 | 27 | 14 | 6 | | 1 | 1 | 4 | 63 | 8 | 6 | | 14 | 935 |
| COLOMBIA | 3 | 5 | 1 | 16 | 14 | 143 | 13 | 22 | | 217 | 11 | 11 | 2 | 2 | | | 1 | 30 | 57 | 57 | 9 | 2 | 74 | 348 |
| CONGO | | | | | | | | | | 0 | | 6 | 1 | | | | | | 7 | | | | 0 | 7 |
| COSTA RICA | | 3 | 3 | 6 | 7 | 38 | 2 | 11 | | 70 | 2 | 13 | 1 | | | 4 | | 3 | 23 | 7 | 2 | | 9 | 102 |
| CROATIA | | | | | | 2 | | | | 2 | | | | 1 | | | | 1 | 2 | 2 | | | 2 | 6 |
| CUBA | 3 | 3 | 3 | 9 | 9 | 24 | 8 | 6 | 1 | 66 | 9 | 8 | 2 | | | 1 | | 2 | 22 | 711 | | 160 | 871 | 959 |
| CZECH REPUBLIC | | | | 1 | | 2 | | | | 3 | 1 | 1 | | 2 | | | 1 | 2 | 8 | 2 | | | 2 | 13 |
| CZECHOSLOVAKIA | | | | | | | | | | 0 | | | | | | | | | 0 | 2 | | | 2 | 2 |
| DEM REP OF THE CONGO | | | | | | | | | | 0 | | | | | | 1 | | | 1 | 1 | | | 1 | 2 |
| DENMARK | | 1 | | | | | | | | 1 | | | | | | | | | 0 | | 1 | | 1 | 2 |
| DJIBOUTI | | | | | | | | | | 0 | | 2 | | | | | | | 2 | | | | 0 | 2 |
| DOMINICA | | | | | | 2 | | | | 2 | | 1 | | | | | | | 1 | 2 | | | 2 | 5 |
| DOMINICAN REPUBLIC | 1 | 3 | | 2 | 80 | 217 | 3 | 29 | | 335 | | 19 | 3 | | | 2 | | 3 | 27 | 24 | 11 | 449 | 484 | 846 |
| ECUADOR | 1 | 37 | 3 | 21 | 207 | 346 | 1 | 440 | 8 | 1,064 | 2 | 72 | 36 | 29 | | 3 | 6 | 24 | 172 | 24 | 2 | 2 | 28 | 1,264 |
| EGYPT | 1 | | | 2 | 1 | | 1 | | | 5 | | 9 | 2 | | | 1 | | | 12 | 2 | | | 2 | 19 |
| EL SALVADOR | 84 | 854 | 207 | 117 | 1,280 | 6,094 | 201 | 1,426 | 105 | 10,368 | 19 | 103 | 68 | 12 | 1 | 8 | 6 | 30 | 247 | 138 | 121 | | 259 | 10,874 |
| EQUATORIAL GUINEA | | | 1 | | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| ERITREA | | | | | | 22 | | | | 22 | | | | | | | | | 0 | | | | 0 | 22 |
| ESTONIA | | | | | | | | | | 0 | | | | | | | | 1 | 1 | 2 | 1 | | 3 | 4 |
| ETHIOPIA | | | 1 | | | 11 | 1 | | | 13 | | 2 | | | | | | | 2 | | | | 0 | 15 |
| FIJI | | | | | | | | | | 0 | 1 | | | | | | | | 1 | | | | 0 | 1 |
| FINLAND | | 1 | | | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| FRANCE | 1 | | 2 | 2 | | 1 | 1 | | | 7 | | 1 | | | | | | 4 | 5 | | 3 | | 3 | 15 |
| GABON | | | | | | | | | | 0 | | 2 | | | | | | | 2 | | | | 0 | 2 |
| GAMBIA | | | | | | | | | | 0 | | 5 | 3 | | | 1 | | | 9 | 1 | 1 | | 2 | 11 |
| GEORGIA | | | | | | | | | | 0 | | 6 | 1 | | | | 2 | | 9 | | | | 0 | 9 |
| GERMANY | 4 | 1 | | 2 | | | 1 | 1 | | 9 | 1 | | | | | 1 | | 2 | 4 | 2 | | 1 | 3 | 16 |
| GHANA | 3 | | | 3 | 2 | 1 | | | 3 | 12 | 1 | 25 | 4 | | | 1 | | 2 | 33 | 2 | 1 | | 3 | 48 |
| GREECE | | | | | | | | | | 0 | | 3 | 1 | | | | | | 4 | | | | 0 | 4 |

U.S. Customs and Border Protection

| CITIZENSHIP | SOUTHWEST BORDER | | | | | | | | | | NORTHERN BORDER | | | | | | | | | COASTAL BORDER | | | | Nationwide Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BBT | DRT | ELC | EPT | LRT | RGV | SDC | TCA | YUM | SBO Total | BLW | BUN | DTM | GFN | HLT | HVM | SPW | SWB | NBO Total | MIP | NLL | RMY | CBO Total | Total |
| GRENADA | | | | | | | | | | 2 | | | | | | | | | | 2 | | | 2 | 6 |
| GUATEMALA | 120 | 976 | 212 | 190 | 2,057 | 5,965 | 565 | 7,356 | 141 | 17,582 | 65 | 246 | 115 | 33 | 1 | 7 | 4 | 70 | 541 | 820 | 117 | 1 | 938 | 19,061 |
| GUINEA | | | | 1 | | | | | | 1 | | 5 | 3 | | | | | | 8 | | | | | 14 |
| GUYANA | | | 1 | 1 | 3 | | | | | 5 | | 5 | 2 | | | | | 1 | 8 | 8 | 1 | | 9 | 22 |
| HAITI | 1 | | | | | 1 | 29 | 5 | | 36 | | | 7 | | | | | 15 | 22 | 48 | | 8 | 56 | 114 |
| HONDURAS | 99 | 2,421 | 207 | 124 | 2,467 | 4,546 | 224 | 1,079 | 103 | 11,270 | 14 | 91 | 78 | 44 | 1 | 5 | 10 | 40 | 283 | 378 | 265 | 1 | 644 | 12,197 |
| HUNGARY | | | | | | | 1 | 1 | | 2 | | 1 | | | | | | 2 | 3 | 9 | | | 9 | 14 |
| INDIA | | 15 | 12 | 33 | 356 | 1,826 | 8 | 152 | 12 | 2,414 | 50 | 52 | 18 | | | 1 | 4 | 10 | 135 | 19 | 8 | | 27 | 2,576 |
| INDONESIA | | | | | | | 1 | | | 1 | | 1 | | | | | | 1 | 2 | 5 | | | 5 | 8 |
| IRAN | 4 | 1 | 1 | | | 4 | 9 | 1 | | 20 | 1 | 3 | | | | | | | 4 | 1 | | | 1 | 25 |
| IRAQ | | | | | | 1 | 1 | | | 2 | | | | | | | | 1 | 1 | 1 | | | 1 | 4 |
| IRELAND | | | | | | 2 | 1 | 1 | | 4 | | | | 1 | | 1 | | 3 | 5 | | | | 0 | 9 |
| ISRAEL | 3 | | 2 | 3 | | 3 | 4 | 2 | | 17 | 2 | 12 | 1 | 1 | | 1 | | 14 | 31 | 7 | | | 7 | 55 |
| ITALY | | 1 | | 4 | | | | | | 5 | | 2 | | | | | | 3 | 5 | | | | 0 | 10 |
| IVORY COAST | | | | | | | | | | 0 | | 2 | | | | 1 | | 1 | 4 | | | | 0 | 4 |
| JAMAICA | 4 | | 2 | | 10 | 10 | 2 | | | 28 | | 38 | 6 | | | 1 | | 9 | 54 | 85 | 4 | | 89 | 171 |
| JAPAN | 1 | | 1 | | | | | | 1 | 3 | 2 | 1 | | | | 1 | | 1 | 5 | 2 | | | 2 | 10 |
| JORDAN | 1 | | | | 1 | | 2 | | | 4 | 1 | 2 | 3 | | | 1 | | 1 | 9 | 6 | 1 | | 7 | 20 |
| KAZAKHSTAN | 2 | | | | | | | | | 2 | | 1 | 2 | | | | | | 3 | | | | 0 | 5 |
| KENYA | 2 | | 8 | | | | | 1 | | 11 | | 5 | 1 | | | 4 | | | 10 | | | | 0 | 21 |
| KOREA | | | 1 | | | | | | | 1 | 4 | 3 | | | | | | | 7 | | | | 0 | 8 |
| KOSOVO | | | | | | 6 | | | | 6 | | | 1 | | | | | 4 | 5 | | | | 0 | 11 |
| KUWAIT | | | | | | | | 1 | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| KYRGYZSTAN | | | | | | | | | | 0 | | 2 | | | | | | | 2 | 2 | | | 2 | 4 |
| LAOS | 1 | | 1 | | | | 2 | | | 4 | 1 | 1 | | | | | | | 2 | 2 | | 1 | 3 | 9 |
| LATVIA | | | | | | | | | | 0 | | 1 | 1 | | | | | | 2 | 1 | | | 1 | 3 |
| LEBANON | 1 | | | 1 | 1 | | | | | 3 | 1 | 3 | 1 | | | | | | 5 | | | | 0 | 8 |
| LIBERIA | | | | 2 | | | | | | 2 | | 3 | | | | | 1 | | 4 | | | | 0 | 6 |
| LIBYA | | | | | | | | | | 0 | | 2 | | | | | | | 2 | 1 | | | 1 | 3 |
| LITHUANIA | | | | 1 | | | | | | 1 | | 1 | | | 1 | | | 1 | 3 | | | | 0 | 4 |
| MACEDONIA | | | | | | 2 | | | | 2 | | 1 | 2 | | | | | | 3 | 3 | | | 3 | 8 |
| MALAWI | 1 | | | | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| MALAYSIA | | | | | | 1 | | | | 1 | | 2 | 3 | | | 1 | | 1 | 7 | | | | 0 | 8 |
| MALI | | | | | | | | | | 0 | | 3 | | | | | | 1 | 4 | | | | 0 | 4 |
| MALTA | | | | | | | | | | 0 | | | | | | | | 1 | 1 | | | | 0 | 1 |
| MAURITANIA | | | | | | | | 1 | | 1 | | 1 | | | | | | 1 | 2 | | | | 0 | 3 |
| MAURITIUS | | | | | | | 1 | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| MEXICO | 3,621 | 11,697 | 29,474 | 9,633 | 29,131 | 38,353 | 41,281 | 111,974 | 5,416 | 280,580 | 314 | 938 | 1,031 | 294 | 5 | 167 | 234 | 162 | 3,145 | 1,529 | 897 | 3 | 2,429 | 286,154 |
| MOLDOVA | | | | | | 1 | 1 | | | 2 | | 7 | 2 | | | | | 10 | 19 | 7 | 1 | | 8 | 29 |
| MONGOLIA | | | 1 | 1 | | | | | | 2 | | 3 | | | | | | 1 | 4 | | 1 | | 1 | 7 |
| MONTENEGRO | | | | 1 | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| MONTSERRAT | | | | | | | | | | 0 | | 1 | | | | | | | 1 | | | | 0 | 1 |
| MOROCCO | | 1 | | | | | | 1 | | 2 | | 3 | | | | | | 1 | 4 | 4 | | | 4 | 10 |
| NAMIBIA | | | | | | | | | | 0 | | | | | | 1 | | | 1 | | | | 0 | 1 |
| NEPAL | | | | 4 | 61 | 1 | 5 | | | 71 | | 6 | 1 | | | | 2 | 1 | 10 | | 1 | | 1 | 82 |
| NETHERLANDS | | 1 | | 1 | | | | | | 2 | | | | | | | | 1 | 1 | | | | 0 | 3 |
| NEW ZEALAND | 1 | | | 3 | | | 1 | | | 5 | | 1 | | | | | | | 1 | | | | 0 | 6 |
| NICARAGUA | 3 | 95 | 10 | 2 | 122 | 186 | 20 | 77 | 5 | 520 | 4 | 6 | 5 | 13 | | 3 | | 3 | 34 | 71 | 19 | | 90 | 644 |
| NIGER | | | | | | | | | | 0 | | 1 | | | | | | | 1 | | | | 0 | 1 |
| NIGERIA | | | | 3 | 1 | 13 | | | | 17 | | 12 | 10 | 2 | 1 | 1 | | | 26 | 1 | 5 | | 6 | 49 |
| PAKISTAN | 2 | 2 | | 4 | 2 | 21 | | 4 | 1 | 36 | 3 | 20 | | | | 1 | | 3 | 27 | 1 | | | 1 | 64 |
| PALAU | | | | | 1 | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| PANAMA | | 3 | | 1 | 1 | 1 | 2 | | 1 | 9 | | | | | | | | 2 | 2 | 5 | 1 | 1 | 7 | 18 |
| PARAGUAY | | 1 | 3 | | 2 | | | 1 | | 7 | | | | | | | | | 0 | 2 | 1 | | 3 | 10 |
| PERU | 8 | 8 | 4 | 20 | 42 | 82 | 9 | 83 | 2 | 258 | 2 | 20 | 12 | 1 | | 6 | | 8 | 49 | 53 | 2 | | 55 | 362 |
| PHILIPPINES | 12 | | 5 | 4 | 1 | 7 | 7 | | 5 | 41 | | 13 | 2 | | | | 2 | 1 | 20 | 9 | 1 | | 10 | 71 |
| POLAND | | 1 | 1 | 6 | | | 1 | 2 | | 11 | 4 | 5 | 7 | 1 | | 3 | | 11 | 31 | 3 | 2 | | 5 | 47 |
| PORTUGAL | | | | | 2 | | | | | 2 | | | | | | | | 3 | 3 | 2 | | | 2 | 7 |
| ROMANIA | 1 | | 2 | 9 | 329 | 4 | 2 | 227 | 1 | 575 | 3 | 3 | | | 1 | 4 | | 15 | 26 | 6 | 2 | | 8 | 609 |
| RUSSIA | 3 | | 2 | 2 | 4 | | 3 | 2 | | 16 | | 16 | 7 | | | | 1 | 6 | 30 | 27 | 1 | | 28 | 74 |
| SAUDI ARABIA | | | | 1 | 1 | | 1 | | | 3 | | 1 | | | | | | | 1 | | | | 0 | 4 |
| SENEGAL | | | | | | | 1 | | | 1 | | 6 | 1 | | | 1 | | | 8 | | 2 | | 2 | 11 |
| SERBIA | | | | | | | | | | 0 | | 1 | | | | | | | 1 | | | | 0 | 1 |
| SERBIA AND MONTENEGRO | | | | | | | | | | 0 | | | | | | | | | 0 | 2 | 1 | | 3 | 3 |
| SIERRA LEONE | | | | | | | | | | 0 | | 1 | | | | | | | 1 | | | | 0 | 1 |
| SINGAPORE | | | | | | | | | | 0 | | | | | | | | | 0 | | 1 | | 1 | 1 |
| SLOVAKIA | 1 | | | | | | | | | 1 | | 1 | | | | | | | 1 | 2 | | | 2 | 4 |

U.S. Customs and Border Protection

| CITIZENSHIP | SOUTHWEST BORDER | | | | | | | | | | NORTHERN BORDER | | | | | | | | | COASTAL BORDER | | | | Nationwide Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BBT | DRT | ELC | EPT | LRT | RGV | SDC | TCA | YUM | SBO Total | BLW | BUN | DTM | GFN | HLT | HVM | SPW | SWB | NBO Total | MIP | NLL | RMY | CBO Total | |
| SOMALIA | 1 | | 1 | 2 | 1 | | | | | 5 | 1 | | 1 | 3 | | | | | 5 | | | | 0 | 10 |
| SOUTH AFRICA | | | | | | | 3 | | 1 | 4 | | 4 | | 1 | | | 1 | | 6 | 5 | 1 | | 6 | 16 |
| SOUTH KOREA | 4 | | 9 | 1 | 3 | 3 | | | 1 | 21 | 6 | 10 | | | | 3 | | | 19 | 1 | | | 1 | 41 |
| SPAIN | 1 | | | | 1 | 1 | | 1 | | 4 | | | | | | | | | 0 | 5 | | | 5 | 9 |
| SRI LANKA | 1 | | 2 | 2 | 22 | 187 | | | | 214 | 3 | 3 | | | | 1 | | 3 | 10 | 11 | | | 11 | 235 |
| ST. KITTS-NEVIS | | | | | | | | | | 0 | | 1 | | | | | | 1 | 2 | 1 | | | 1 | 3 |
| ST. LUCIA | | | | | | | | | | 0 | | | 2 | 2 | | | | | 4 | 2 | | | 2 | 6 |
| ST. VINCENT-GRENADINES | | | 1 | | | | | | | 1 | | | | | | | | | 0 | 3 | | | 3 | 4 |
| STATELESS | | | | | | | | | | 0 | | 1 | | | | | | | 1 | | | | 0 | 1 |
| SUDAN | | | | 1 | | | | 1 | | 2 | | 3 | | | | | | | 3 | 1 | | | 1 | 6 |
| SWEDEN | 2 | | | | | | | | | 2 | 1 | | | | | | | | 1 | | | | 0 | 3 |
| SWITZERLAND | | | | | 1 | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| SYRIA | | | 2 | | | | | | 1 | 3 | | 1 | 1 | | | | | 4 | 6 | | | | 0 | 9 |
| TAIWAN | | | | | | | | | | 0 | | 3 | | 1 | | | | 1 | 5 | 2 | | | 2 | 7 |
| TAJIKISTAN | 1 | | | 1 | | | | | | 2 | | 3 | | | | | | 1 | 4 | | | | 7 | 13 |
| TANZANIA | | | | | | | | | | 0 | | 4 | | | | | | 2 | 6 | | | | 0 | 6 |
| THAILAND | 1 | | 1 | 1 | 1 | 1 | 1 | | | 6 | 1 | 2 | 1 | | | 1 | | 2 | 7 | 4 | | | 4 | 17 |
| TOGO | | | | | | | | 1 | | 1 | | 1 | | | | 1 | | | 2 | | | | 0 | 3 |
| TRINIDAD AND TOBAGO | | | 2 | 1 | | 2 | 1 | | | 6 | | 19 | 5 | | | 1 | | 4 | 29 | 14 | 2 | | 16 | 51 |
| TUNISIA | | | | | | | 1 | 3 | | 4 | | 3 | | | | | | | 3 | | | | 0 | 7 |
| TURKEY | | | | 1 | | 1 | 3 | | | 5 | 1 | 7 | 1 | | | 2 | | 4 | 15 | 3 | 2 | | 5 | 25 |
| TURKMENISTAN | | | | 1 | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| UGANDA | | | | | | | | | | 0 | | 4 | | | | | | | 4 | | | | 0 | 4 |
| UKRAINE | | | | | 1 | 1 | | | 1 | 3 | 1 | 13 | 3 | 1 | | | | 3 | 21 | 6 | | | 6 | 30 |
| UNITED ARAB EMIRATES | | | | | | 1 | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| UNITED KINGDOM | 6 | | | | | 3 | | 1 | 2 | 12 | 1 | 1 | 1 | | | | | 5 | 8 | 8 | | | 8 | 28 |
| UNKNOWN | | | | | | | | 1 | | 1 | 2 | | | | | | | | 2 | 1 | | | 1 | 4 |
| URUGUAY | | | 1 | 3 | 1 | 6 | 2 | 3 | 1 | 17 | | | | | | 1 | | 3 | 4 | 12 | | | 12 | 33 |
| USSR | | | | | | | | | | 0 | | | | | | | | 2 | 2 | | | | 0 | 2 |
| UZBEKISTAN | | | | | | | 2 | | | 2 | | 4 | | | | | | | 4 | 8 | | | 8 | 14 |
| VENEZUELA | | 1 | | 3 | 7 | 11 | 1 | 4 | 1 | 28 | 1 | 1 | | | | | | | 2 | 24 | 1 | | 25 | 55 |
| VIETNAM | 3 | | 2 | | 3 | | | 4 | 1 | 13 | | 1 | 1 | | | | | 1 | 3 | 1 | 1 | | 2 | 18 |
| YEMEN | 1 | | | | | | | | | 1 | | 7 | 1 | | | | | | 8 | | | | 0 | 9 |
| YUGOSLAVIA | | | | | | | | 1 | | 1 | | 1 | 1 | | | | | 1 | 3 | 1 | | | 1 | 5 |
| ZAMBIA | 1 | | | | 1 | | | | | 2 | | 1 | 1 | | | 2 | | | 4 | | | | 0 | 6 |
| ZIMBABWE | | | | | | | | | | 0 | | 1 | | | | | | | 1 | | | | 0 | 1 |
| TOTAL | 4,036 | 16,144 | 30,191 | 10,345 | 36,053 | 59,243 | 42,447 | 123,285 | 5,833 | 327,577 | 591 | 2,114 | 1,531 | 468 | 41 | 270 | 293 | 815 | 6,123 | 4,401 | 1,509 | 642 | 6,552 | 340,252 |

U.S. Customs and Border Protection



# U.S. Border Patrol Nationwide Apprehensions by Citizenship and Sector in FY2012

*Data includes Deportable Aliens Only*

| CITIZENSHIP | SOUTHWEST BORDER | | | | | | | | | | NORTHERN BORDER | | | | | | | | | COASTAL BORDER | | | | Nationwide Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BBT | DRT | ELC | EPT | LRT | RGV | SDC | TCA | YUM | SBO Total | BLW | BUN | DTM | GFN | HLT | HVM | SPW | SWB | NBO Total | MIP | NLL | RMY | CBO Total | |
| AFGHANISTAN | | | 1 | | | 6 | 1 | 1 | | 9 | 1 | | | | | | | 2 | 3 | | | | 0 | 12 |
| ALBANIA | 1 | | | | 32 | | 7 | | | 40 | | 1 | | | 7 | | 1 | 3 | 12 | 1 | | | 1 | 53 |
| ALGERIA | | | | | | | 1 | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| ANGOLA | | | | 3 | | | | | | 3 | | | | | | | | 1 | 1 | | | | 0 | 4 |
| ANTIGUA-BARBUDA | | | | | | | | | | 0 | | 2 | | | | | | | 2 | | | | 0 | 2 |
| ARGENTINA | 2 | 1 | 1 | 4 | 2 | 5 | 5 | 2 | 5 | 27 | | | | | | | | 1 | 1 | 13 | | 1 | 14 | 42 |
| ARMENIA | | 1 | | | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| AUSTRALIA | 1 | | 1 | | | | | | | 2 | | | 1 | | | | | 1 | 2 | | | | 0 | 4 |
| BAHAMAS | | | | | | | | 1 | | 1 | | 1 | | 1 | | | | | 2 | 27 | | | 27 | 30 |
| BANGLADESH | | | | 10 | 81 | | 2 | | | 93 | | 2 | 2 | | | | | 1 | 5 | 1 | | | 1 | 99 |
| BARBADOS | 1 | | | | | 1 | 1 | | | 3 | | | | | | | | | 0 | | | | 0 | 3 |
| BELARUS | | | | | | | | | 1 | 1 | | 1 | | | 1 | | | | 2 | | | | 0 | 3 |
| BELGIUM | | | | 1 | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| BELIZE | 7 | 2 | 1 | 5 | 10 | 17 | 2 | 9 | | 53 | | | | | | | 1 | | 1 | | | | 0 | 54 |
| BERMUDA | | | | | | | | | | 0 | | 2 | | | | | | | 2 | | | | 0 | 2 |
| BOLIVIA | | 2 | | 4 | 9 | 1 | 3 | | | 19 | | 5 | | | | | | 2 | 7 | 2 | | | 2 | 28 |
| BOSNIA-HERZEGOVINA | | | | | | | | | | 0 | | | | | | | | | 0 | 1 | | | 1 | 1 |
| BRAZIL | 1 | 1 | 1 | 1 | 74 | 88 | 6 | 10 | 1 | 183 | | 10 | 6 | 1 | | | | 20 | 37 | 85 | | 5 | 90 | 310 |
| BRITISH VIRGIN ISLANDS | | | | | | | | | | 0 | | 1 | | | | | | | 1 | | | | 0 | 1 |
| BULGARIA | 1 | | 2 | 1 | | | 1 | 4 | | 9 | | 2 | 3 | | | | | 1 | 6 | 1 | | | 1 | 16 |
| BURMA | 1 | | | | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| BURUNDI | | | | | | | | | | 0 | | | | | | | | 1 | 1 | | | | 0 | 1 |
| CAMBODIA | | | | | | | 1 | | 1 | 2 | | | | | | | | | 0 | | | | 0 | 2 |
| CAMEROON | | | | | | | | | | 0 | 1 | 1 | | | | | | 1 | 3 | | | | 0 | 3 |
| CANADA | 3 | | | 4 | 2 | 3 | 3 | 2 | | 17 | 57 | 52 | 25 | 6 | 12 | 21 | 16 | 227 | 416 | 1 | | | 1 | 434 |
| CAPE VERDE | | | | | | | | | | 0 | | 1 | | | | | | | 1 | | | | 0 | 1 |
| CHILE | 1 | | 3 | | 5 | | | 2 | | 11 | | 1 | | | | | | | 1 | 2 | | 1 | 3 | 15 |
| CHINA, PEOPLES REPUBLIC OF | 8 | | 3 | 13 | 55 | 444 | 10 | 357 | 18 | 908 | 3 | 12 | 18 | 3 | | | 1 | 3 | 40 | 12 | | | 12 | 960 |
| COLOMBIA | 6 | 6 | 2 | 14 | 9 | 119 | 10 | 18 | 1 | 185 | 1 | 8 | | 1 | | 3 | | 29 | 42 | 39 | 5 | 1 | 45 | 272 |
| CONGO | | | | | | | | | | 0 | | | 3 | | | | | | 3 | 1 | | | 1 | 4 |
| COSTA RICA | 1 | | 5 | 3 | 17 | 87 | 3 | 19 | 1 | 136 | 2 | 14 | 2 | 1 | | | | | 19 | 3 | 1 | | 4 | 159 |
| CUBA | 1 | 1 | | 4 | 8 | 19 | 4 | 2 | 1 | 40 | 6 | 3 | 1 | | | | | 4 | 14 | 452 | | 100 | 552 | 606 |
| CZECH REPUBLIC | | | | 4 | | | | | | 4 | | | | | | 1 | | 1 | 2 | 3 | | | 3 | 9 |
| CZECHOSLOVAKIA | | | | | | | 1 | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| DEM REP OF THE CONGO | | | | | | | 1 | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| DENMARK | | | | | | | | | | 0 | | | | | | | | 2 | 2 | | | | 0 | 2 |
| DOMINICAN REPUBLIC | | 3 | 1 | 4 | 91 | 410 | | 11 | 1 | 521 | | 9 | | | | | | 12 | 21 | 26 | | 476 | 502 | 1,044 |
| ECUADOR | 11 | 22 | 2 | 30 | 467 | 1,125 | 3 | 565 | 1 | 2,226 | | 28 | 14 | 2 | | | | 5 | 49 | 14 | | | 14 | 2,289 |
| EGYPT | | | | 1 | 1 | 1 | 2 | 1 | 1 | 7 | | 3 | | | | | | | 3 | | | | 0 | 10 |
| EL SALVADOR | 83 | 1,576 | 219 | 139 | 2,447 | 15,380 | 242 | 1,703 | 114 | 21,903 | 9 | 39 | 19 | 11 | 2 | 2 | 6 | 23 | 111 | 108 | 36 | | 144 | 22,158 |
| EQUATORIAL GUINEA | | | | | 1 | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| ERITREA | | | | | 1 | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| ETHIOPIA | | | | 1 | | 2 | 1 | | | 4 | | 1 | | | | | | 1 | 2 | | | | 0 | 6 |
| FINLAND | 1 | | | | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| FRANCE | | | 1 | 1 | 1 | | | | | 3 | | 1 | | | | | 1 | 3 | 5 | | | | 0 | 8 |
| GAMBIA | 1 | | | | | | | | | 1 | | 1 | | | | | | | 1 | | | | 0 | 2 |
| GEORGIA | | | 1 | 1 | | 2 | | | | 4 | | 2 | 2 | | | | | | 4 | 1 | | | 1 | 9 |
| GERMANY | | | | | 1 | | | | 1 | 2 | 2 | | | | | | | | 2 | | | | 0 | 4 |
| GHANA | | | | | 1 | | | | | 1 | | 2 | | | | | | | 2 | 1 | | | 1 | 4 |
| GREECE | | | | | | | | | | 0 | | 1 | | | | | | 1 | 2 | 1 | | | 1 | 3 |
| GUAM | | | | | | | | | | 0 | | | | | | | | | 0 | 1 | | | 1 | 1 |
| GUATEMALA | 206 | 1,648 | 215 | 227 | 3,362 | 16,303 | 444 | 11,848 | 200 | 34,453 | 29 | 121 | 56 | 27 | 10 | 4 | 15 | 45 | 307 | 400 | 44 | | 444 | 35,204 |
| GUYANA | | | | 4 | | | | | | 4 | | | | | | | | | 0 | 3 | | | 3 | 7 |
| HAITI | | 1 | | | | 1 | 1 | | | 3 | | | | | | | | 13 | 13 | 48 | 1 | 112 | 161 | 177 |
| HONDURAS | 130 | 5,871 | 397 | 180 | 6,293 | 14,620 | 283 | 2,415 | 160 | 30,349 | 17 | 66 | 78 | 34 | 4 | 7 | 3 | 34 | 243 | 258 | 101 | 2 | 361 | 30,953 |
| HONG KONG | | | | | | | | | | 0 | | 1 | | | | | | | 1 | | | | 0 | 1 |
| HUNGARY | | | | 2 | | | 2 | | | 4 | | | | | | | 1 | | 1 | | 5 | | 5 | 10 |
| INDIA | 3 | 3 | 9 | 9 | 33 | 184 | 5 | 241 | 8 | 495 | 117 | 14 | | 1 | 1 | | | 14 | 147 | | | | 0 | 642 |
| INDONESIA | | | 1 | 2 | | | | 1 | 3 | 7 | | | | | 4 | | | | 4 | | | | 0 | 11 |
| IRAN | | | | | | 2 | 3 | | 1 | 6 | 1 | | | | | | | | 1 | 1 | | | 1 | 8 |
| IRAQ | | | 1 | | | | 3 | | | 4 | | | | | | | | 1 | 1 | | | | 0 | 5 |
| IRELAND | | | | | | | | | | 0 | 1 | | | 1 | | | | 4 | 6 | 1 | | | 1 | 7 |

U.S. Customs and Border Protection

| CITIZENSHIP | BBT | DRT | ELC | EPT | LRT | RGV | SDC | TCA | YUM | SBO Total | BLW | BUN | DTM | GFN | HLT | HVM | SPW | SWB | NBO Total | MIP | NLL | RMY | CBO Total | Nationwide Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ISRAEL | 3 | 1 | 1 | 1 | | | | 1 | 1 | 8 | | | 1 | | | | | 6 | 7 | 2 | | | 2 | 17 |
| ITALY | 1 | | | 1 | | | | 1 | | 3 | | 1 | | | | | | 3 | 4 | 1 | | | 1 | 8 |
| IVORY COAST | 1 | | | | | | | 1 | | 2 | | | | | | | | | 0 | | | | 0 | 2 |
| JAMAICA | | | 1 | 3 | | 3 | 8 | 2 | 2 | 19 | | 18 | 5 | 1 | | 1 | 1 | 8 | 34 | 70 | 1 | | 71 | 124 |
| JAPAN | | 1 | | 2 | | | | | | 3 | | | | | | 1 | | | 1 | | | | 0 | 4 |
| JORDAN | 1 | 3 | | 3 | | | | | | 7 | 1 | 1 | 1 | | | | | 1 | 4 | 1 | | 1 | 2 | 13 |
| KAZAKHSTAN | | | | 3 | | | | | | 3 | | 2 | 1 | | | | | | 3 | | | | 0 | 6 |
| KENYA | 1 | | 1 | 2 | | 2 | | | | 6 | | 1 | 1 | | | | | | 2 | | | | 0 | 8 |
| KOREA | | | | 1 | | | | | 3 | 4 | | | | | | | | | 0 | | | | 0 | 4 |
| KOSOVO | | | | | | 2 | | | | 2 | | | 1 | | 1 | | | | 2 | | | | 0 | 4 |
| KYRGYZSTAN | | | | | | | | | 1 | 1 | | 2 | | | | | | | 2 | | | 1 | 1 | 4 |
| LAOS | 2 | | | 2 | | | 2 | | 1 | 7 | | | | | | 1 | | | 1 | 1 | | | 1 | 9 |
| LATVIA | 1 | | | | 1 | | | | | 2 | | | | | | | | | 0 | | | | 0 | 2 |
| LEBANON | | | | 1 | 1 | | | | | 2 | | | 2 | | | | | | 2 | | | | 0 | 4 |
| LIBERIA | | | | | | | | | | 0 | | | | | | | | 1 | 1 | | | | 0 | 1 |
| LIBYA | | | | | | | | 1 | | 1 | | 3 | | | | | | | 3 | | | | 0 | 4 |
| LITHUANIA | | | | | | | | | | 0 | | 1 | | | | 1 | | | 2 | 1 | | | 1 | 3 |
| MACEDONIA | | | | | | 1 | | | | 1 | | 2 | | | | | | | 2 | | | | 0 | 3 |
| MALAWI | | | | | | | | | | 0 | | 1 | | | | | | | 1 | | | | 0 | 1 |
| MALAYSIA | | | | 1 | | | | | | 1 | 1 | | | | | 1 | | | 2 | | | | 0 | 3 |
| MALI | | | | 1 | | | | | | 1 | | | | | 1 | 1 | | | 2 | | | | 0 | 3 |
| MEXICO | 3,417 | 12,404 | 22,511 | 8,915 | 31,742 | 47,823 | 27,307 | 102,303 | 5,919 | 262,341 | 270 | 607 | 673 | 306 | 8 | 54 | 266 | 122 | 2,306 | 831 | 277 | | 1,108 | 265,755 |
| MOLDOVA | | 1 | 1 | | | | | | 1 | 3 | | 3 | | 1 | | | | 1 | 5 | 2 | | | 2 | 10 |
| MONGOLIA | | | | 1 | 1 | | 2 | | | 4 | | 1 | 2 | | | | | 2 | 5 | | | | 0 | 9 |
| MOROCCO | | | 1 | | 1 | | | | | 2 | | | | | | 1 | | | 1 | | | | 0 | 3 |
| NEPAL | | 1 | | 3 | 28 | 114 | | | 3 | 149 | | | | | | | | | 0 | | | | 0 | 149 |
| NETHERLANDS | 2 | | | | | | | | | 2 | | | | | | | | 1 | 1 | 1 | | | 1 | 4 |
| NEW ZEALAND | 1 | | | 1 | | | | | 1 | 3 | | 1 | | | | | | | 1 | | | | 0 | 4 |
| NICARAGUA | 13 | 166 | 15 | 7 | 144 | 430 | 19 | 75 | 7 | 876 | 1 | 3 | 5 | 5 | 1 | | | 2 | 17 | 30 | 3 | | 33 | 926 |
| NIGERIA | | | | 4 | | 7 | 1 | | 2 | 17 | | 3 | 2 | | | | | 1 | 6 | 1 | | | 1 | 24 |
| NORWAY | 3 | | | | | 1 | | | | 4 | | | | | | | | | 0 | | | | 0 | 4 |
| PAKISTAN | | | | 2 | 13 | 1 | 5 | | | 21 | 3 | 4 | 1 | | | | | 4 | 12 | | | 1 | 1 | 34 |
| PANAMA | | 1 | | 1 | | 3 | | 2 | 1 | 8 | | 1 | | | | | | | 1 | | 1 | 1 | 2 | 11 |
| PARAGUAY | | | | | | 4 | | 2 | | 6 | | | | | | | | | 0 | 1 | | | 1 | 7 |
| PERU | 6 | 1 | 3 | 7 | 28 | 185 | 9 | 44 | | 283 | | 7 | | 3 | | 5 | | 10 | 25 | 13 | | | 13 | 321 |
| PHILIPPINES | 3 | | 2 | 2 | | 4 | 18 | 1 | 2 | 32 | 1 | 7 | 2 | | | | | 1 | 11 | 1 | | | 1 | 44 |
| POLAND | | | 1 | 7 | 1 | 1 | 3 | | | 13 | 2 | 7 | 3 | 1 | | | | 18 | 31 | | | | 0 | 44 |
| PORTUGAL | | | | 1 | | 2 | | | | 3 | | | 1 | | | | | 3 | 4 | | | | 0 | 7 |
| ROMANIA | 1 | | 509 | 5 | 1 | 36 | 23 | 298 | 28 | 901 | | 1 | 2 | | | | | 27 | 30 | 7 | | | 7 | 938 |
| RUSSIA | 4 | | 1 | 1 | 2 | | 2 | 2 | | 12 | | 4 | 1 | 1 | | | 2 | 2 | 10 | 1 | | | 1 | 23 |
| SAMOA | 1 | | | | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| SAUDI ARABIA | | 1 | | 2 | | 1 | | | 1 | 5 | | 1 | | | | | | | 1 | | | | 0 | 6 |
| SENEGAL | | | | | | | | | 1 | 1 | | 1 | | | | | | 1 | 2 | | | | 0 | 3 |
| SERBIA | | | | | | | | 1 | | 1 | | 1 | | 1 | | | | | 2 | | | | 0 | 3 |
| SERBIA AND MONTENEGRO | | | | | | | | | | 0 | | 1 | | | | | | | 1 | 1 | | | 1 | 2 |
| SEYCHELLES | | 1 | | | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| SIERRA LEONE | | 1 | | | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| SLOVAKIA | | | | | | | 1 | | | 1 | | 2 | | | | | | 2 | 4 | 1 | | | 1 | 6 |
| SOMALIA | | | | | | | 1 | | | 1 | | | | | 5 | | | | 5 | | | | 0 | 6 |
| SOUTH AFRICA | 2 | 1 | | 3 | | | 1 | | | 7 | | | | | | | | | 0 | | | | 0 | 7 |
| SOUTH KOREA | 2 | | | 5 | 1 | 2 | 2 | | 2 | 14 | 4 | 4 | | | | | 2 | | 10 | 1 | | | 1 | 25 |
| SPAIN | 2 | | | 3 | 1 | | | | | 6 | 1 | | | | | | | 3 | 4 | 1 | | | 1 | 11 |
| SRI LANKA | | | | 1 | 15 | 147 | | 18 | | 181 | | 2 | | | | | | 2 | 4 | | | | 0 | 185 |
| ST. LUCIA | | 1 | | | | | 1 | | | 2 | | 1 | | | | | | | 1 | 1 | | | 1 | 4 |
| ST. VINCENT-GRENADINES | | | | | | | | | | 0 | | | | | | | | 1 | 1 | 3 | | | 3 | 4 |
| STATELESS | | | | | | | | | | 0 | | | | | | | | | 0 | | 1 | | 1 | 1 |
| SUDAN | 1 | | | 1 | | | | 1 | | 3 | | | | | | | | | 0 | | | | 0 | 3 |
| SURINAME | | | | | 1 | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| SWEDEN | 3 | 1 | | 1 | | | | | | 5 | | | | | | | | 1 | 1 | 1 | | | 1 | 7 |
| SYRIA | | | 3 | | | | | 1 | 1 | 5 | 2 | | | | | | | | 2 | 1 | | | 1 | 8 |
| TAIWAN | | | | 1 | | 2 | | | | 3 | | 4 | | | | | | | 4 | | | | 0 | 7 |
| TAJIKISTAN | | | | | | | | | | 0 | | 3 | | | | | | | 3 | | | | 0 | 3 |
| TANZANIA | | | | | 3 | | | 1 | | 4 | | | | | | 2 | | 3 | 5 | | | | 0 | 9 |
| THAILAND | 1 | | | 1 | | | 3 | | 2 | 7 | | 1 | | | | 2 | | 3 | 6 | 3 | | | 3 | 16 |
| TOGO | | | | 1 | | | | | | 1 | | 2 | | | | | | | 2 | | | | 0 | 3 |
| TRINIDAD AND TOBAGO | | | | 3 | | | | | | 3 | 1 | 4 | | | | | | | 5 | 7 | 2 | | 9 | 17 |
| TUNISIA | | | | | | | | | | 0 | | | | | | | | | 0 | | 1 | | 1 | 1 |

U.S. Customs and Border Protection

| CITIZENSHIP | SOUTHWEST BORDER | | | | | | | | | | NORTHERN BORDER | | | | | | | | | COASTAL BORDER | | | | Nationwide Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BBT | DRT | ELC | EPT | LRT | RGV | SDC | TCA | YUM | SBO Total | BLW | BUN | DTM | GFN | HLT | HVM | SPW | SWB | NBO Total | MIP | NLL | RMY | CBO Total | |
| TURKEY | | | 1 | 2 | | 3 | 1 | 1 | | 8 | | 1 | 2 | | | | | 5 | 8 | | | | 0 | 16 |
| UKRAINE | | | | 1 | 1 | 5 | 1 | | 2 | 10 | | 12 | | | 1 | | | | 13 | | | | 0 | 23 |
| UNITED KINGDOM | 6 | | 2 | 2 | 1 | 2 | 2 | 2 | | 17 | 1 | | 1 | | | | | 3 | 5 | 2 | | | 2 | 24 |
| UNKNOWN | 1 | | 2 | | | | 1 | 4 | | 8 | | 1 | | | | | | | 1 | | | | 0 | 9 |
| URUGUAY | | | | 1 | 3 | 2 | 1 | 5 | | 12 | | | | | | | | | 0 | | 4 | | 4 | 16 |
| USSR | 1 | | | | | | | | | 1 | | | | | | | 1 | | 1 | 1 | | | 1 | 3 |
| UZBEKISTAN | | | | | | 2 | 3 | 7 | | 12 | | 4 | | | | | | | 4 | 2 | | | 2 | 18 |
| VENEZUELA | 2 | 1 | 2 | 4 | 11 | | 4 | 4 | | 28 | | | 2 | | | | | 6 | 8 | 6 | | 2 | 8 | 44 |
| VIETNAM | 5 | | | 4 | | 2 | | | | 11 | | | | | | | 1 | 1 | 2 | | 1 | | 1 | 14 |
| YEMEN | 1 | | | | | | | | | 1 | | | | | 1 | | | | 1 | | | | 0 | 2 |
| YUGOSLAVIA | | | | 1 | | | | | | 1 | | | | | | | | 4 | 4 | | | | 0 | 5 |
| ZAMBIA | 1 | | | | | | | | | 1 | 1 | | | | 1 | | | | 2 | | | | 0 | 3 |
| ZIMBABWE | 1 | | | 2 | | | | | | 3 | | | | | | | | | 0 | | | | 0 | 3 |
| TOTAL | 3,964 | 21,720 | 23,916 | 9,678 | 44,872 | 97,762 | 28,461 | 120,000 | 6,500 | 356,873 | 537 | 1,143 | 950 | 418 | 41 | 102 | 317 | 702 | 4,210 | 2,509 | 474 | 702 | 3,685 | 364,768 |

U.S. Customs and Border Protection



# U.S. Border Patrol Nationwide Apprehensions by Citizenship and Sector in FY2013
*Data includes Deportable Aliens Only*

| CITIZENSHIP | SOUTHWEST BORDER | | | | | | | | | | NORTHERN BORDER | | | | | | | | | COASTAL BORDER | | | | Nationwide Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BBT | DRT | ELC | EPT | LRT | RGV | SDC | TCA | YUM | SBO Total | BLW | BUN | DTM | GFN | HLT | HVM | SPW | SWB | NBO Total | MIP | NLL | RMY | CBO Total | |
| AFGHANISTAN | | | | | | | | | | 0 | | | | | | | | 4 | 4 | | | | 0 | 4 |
| ALBANIA | | | | | 2 | 298 | | | | 300 | 1 | 2 | 1 | | | | | 7 | 11 | | | | 0 | 311 |
| ALGERIA | | | | | | | | | | 0 | 1 | | 1 | | | | | | 2 | | | | 0 | 2 |
| ANGOLA | 1 | | | | | | | | | 1 | | 1 | | | | | | | 1 | | | | 0 | 2 |
| ANTIGUA-BARBUDA | | | | 1 | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| ARGENTINA | 1 | 1 | | 5 | 1 | 7 | 4 | 10 | 1 | 30 | | | | 2 | | | | | 2 | 3 | | | 3 | 35 |
| AUSTRALIA | 2 | | | 3 | | | | 1 | | 6 | 1 | | 1 | | | | | 1 | 3 | | | | 0 | 9 |
| AUSTRIA | | | | 1 | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| BAHAMAS | | | | | | | | | | 0 | | 1 | | | | | | | 1 | 40 | | | 40 | 41 |
| BANGLADESH | | 1 | 1 | | 5 | 219 | | | | 226 | | 6 | | | | | | 1 | 7 | | | | 0 | 233 |
| BARBADOS | | | | | | | | | | 0 | | 1 | | | | | | | 1 | | | | 0 | 1 |
| BELARUS | | | | 1 | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| BELGIUM | | | | | | | | | | 0 | | | 1 | | | | | | 1 | 1 | | | 1 | 2 |
| BELIZE | 1 | 1 | | | 3 | 41 | 3 | 1 | | 50 | | 2 | | | | | 1 | | 3 | 1 | | | 1 | 54 |
| BOLIVIA | 2 | | | | 14 | 21 | 1 | 6 | | 44 | | 1 | | | | | | 4 | 5 | | | | 0 | 49 |
| BOSNIA-HERZEGOVINA | 1 | | | | | | | 1 | | 2 | | | | | | | | | 0 | 1 | | | 1 | 3 |
| BRAZIL | | | 6 | 26 | 89 | 115 | 17 | 17 | 4 | 274 | 5 | 8 | 1 | | | 1 | | 10 | 25 | 55 | 1 | | 56 | 355 |
| BULGARIA | | | | | | | | | | 1 | | 1 | | | | | | | 1 | | | | 0 | 2 |
| BURKINA FASO | | | | 1 | | | | | | 1 | | 1 | | | | | | | 1 | | | | 0 | 2 |
| BURMA | | | | | | | | 1 | | 1 | 1 | | | | | | | | 1 | | | | 0 | 2 |
| CAMBODIA | 1 | | | | | | | 1 | | 2 | 1 | | 1 | | | | | | 2 | | | | 0 | 4 |
| CAMEROON | | | | | | | | | | 0 | | | | | | | | 1 | 1 | | | | 0 | 1 |
| CANADA | 2 | | 1 | | | 4 | 2 | 1 | 1 | 11 | 50 | 34 | 8 | 10 | 9 | 6 | 10 | 103 | 230 | 4 | | | 4 | 245 |
| CENTRAL AFRICAN REPUBLIC | | | | | | | 1 | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| CHAD | | | | | | | | | | 0 | | | | | | | | | 0 | | 1 | 2 | 3 | 3 |
| CHILE | 2 | | | 1 | 1 | 6 | 1 | | | 11 | | | | | | | | | 0 | 5 | | | 5 | 16 |
| CHINA, PEOPLES REPUBLIC OF | 4 | 1 | 7 | 11 | 23 | 584 | 8 | 274 | 15 | 927 | 7 | 8 | 1 | 2 | | | 1 | 2 | 21 | 9 | | | 9 | 957 |
| COLOMBIA | 6 | 11 | 3 | 26 | 41 | 241 | 2 | 31 | 4 | 365 | 2 | 4 | 1 | | | | | 29 | 36 | 55 | 1 | | 56 | 457 |
| CONGO | | | 1 | | | | | | | 1 | | | | | | | | 1 | 1 | | | | 0 | 2 |
| COSTA RICA | 1 | 5 | 1 | 12 | 8 | 82 | 2 | 17 | 1 | 129 | | 6 | 1 | 1 | | | | | 8 | | 1 | 2 | 3 | 140 |
| CROATIA | | | | 1 | | | | | | 1 | | | | | | 2 | | 1 | 3 | | | | 0 | 4 |
| CUBA | 2 | 10 | 5 | | 4 | 9 | 36 | 2 | 5 | 73 | 2 | | 1 | 2 | 1 | 1 | | 5 | 12 | 460 | 2 | 77 | 539 | 624 |
| CZECH REPUBLIC | | | | | 1 | 1 | | | | 1 | | 1 | | | | | | | 1 | | | | 0 | 2 |
| DOMINICA | | | | | | | | | | 2 | | | | | | | | | 0 | 4 | | | 4 | 6 |
| DOMINICAN REPUBLIC | 1 | 6 | | 15 | 181 | 274 | | 14 | | 492 | | 5 | | | | 1 | | 11 | 17 | 10 | 2 | 246 | 258 | 767 |
| ECUADOR | 19 | 34 | 8 | 57 | 715 | 2,555 | 8 | 561 | 1 | 3,958 | | 29 | 7 | 9 | | | | 12 | 57 | 11 | 1 | | 12 | 4,027 |
| EGYPT | | | | | | 2 | 3 | 10 | | 15 | | 3 | | | | | | | 4 | | | | 0 | 19 |
| EL SALVADOR | 98 | 1,933 | 296 | 152 | 3,425 | 29,200 | 236 | 1,474 | 143 | 36,957 | 15 | 27 | 14 | 18 | 1 | 1 | 9 | 21 | 106 | 47 | 39 | | 86 | 37,149 |
| ERITREA | | | | | 1 | | | | | 1 | | | | | | | | 1 | 1 | | | | 0 | 2 |
| ETHIOPIA | | | | | | | | | | 0 | 1 | | | | | | | | 1 | 1 | | | 1 | 2 |
| FIJI | 1 | | | | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| FRANCE | 1 | | | | 2 | 1 | | | 1 | 5 | 1 | 2 | | | | | | 3 | 6 | | | 1 | 1 | 12 |
| GABON | | | | | | | | | | 0 | | | | | | | | | 0 | 1 | | | 1 | 1 |
| GAMBIA | | | | | | | 1 | | | 1 | 1 | 1 | | | | | | | 2 | | | | 0 | 3 |
| GEORGIA | | | | | 9 | | | | | 9 | 1 | | | | | | | 2 | 3 | 2 | | | 2 | 14 |
| GERMANY | 1 | | | 3 | 2 | 1 | | | 1 | 8 | | | | | | | | | 0 | 1 | | | 1 | 9 |
| GHANA | 1 | | | 4 | 1 | | | | 1 | 7 | | | 1 | | | | 1 | | 2 | | | | 0 | 9 |
| GREECE | | | | | | 1 | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| GRENADA | | | | | | | | | | 0 | | 2 | | | | | | | 2 | | | 2 | 2 | 4 |
| GUATEMALA | 157 | 1,875 | 263 | 416 | 5,158 | 31,845 | 330 | 13,898 | 201 | 54,143 | 20 | 85 | 58 | 42 | 2 | 8 | 16 | 29 | 260 | 245 | 44 | | 289 | 54,692 |
| GUINEA | 1 | | | | | | | | | 1 | 1 | 1 | | | | | | | 2 | | | | 0 | 3 |
| GUYANA | | | | | 1 | | | | | 1 | | | | | | | | | 0 | | 6 | | 6 | 9 |
| HAITI | 1 | | | | | 1 | | | | 2 | | | | | | | | 76 | 76 | 115 | | 593 | 708 | 786 |
| HONDURAS | 140 | 5,407 | 485 | 209 | 7,892 | 28,952 | 336 | 2,844 | 183 | 46,448 | 10 | 42 | 40 | 30 | 15 | | 8 | 19 | 164 | 121 | 132 | | 253 | 46,865 |
| HONG KONG | | | | | | | | | | 0 | 1 | | | | | | | | 1 | | | | 0 | 1 |
| HUNGARY | 1 | | | | | | | 1 | | 3 | | | | | | | | 1 | 1 | 4 | | | 4 | 8 |
| INDIA | 7 | 5 | 13 | 21 | 54 | 423 | | 251 | 175 | 949 | 89 | 9 | 2 | | | | 12 | 5 | 117 | 1 | | | 1 | 1,067 |
| INDONESIA | 1 | | | | | | | | | 2 | | | | | | | | | 0 | | | | 0 | 3 |
| IRAN | | | 1 | | | | | | | 5 | | | | 1 | | 1 | | | 2 | | | | 0 | 7 |
| IRAQ | | | | | | | | 1 | 2 | 3 | 1 | | 1 | | | | | | 2 | | | | 0 | 5 |
| IRELAND | | | | | | | 3 | | | 3 | | | | | | | | 1 | 1 | | | | 0 | 4 |
| ISRAEL | | | | | | | 1 | 1 | | 2 | 1 | 5 | 1 | | | | | 6 | 13 | 2 | | | 2 | 17 |

U.S. Customs and Border Protection

| CITIZENSHIP | SOUTHWEST BORDER | | | | | | | | | | NORTHERN BORDER | | | | | | | | | COASTAL BORDER | | | | Nationwide Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BBT | DRT | ELC | EPT | LRT | RGV | SDC | TCA | YUM | SBO Total | BLW | BUN | DTM | GFN | HLT | HVM | SPW | SWB | NBO Total | MIP | NLL | RMY | CBO Total | |
| ITALY | 1 | | 2 | | 1 | | | 2 | | 6 | | | | 1 | | | | 2 | 3 | 1 | | | 1 | 10 |
| IVORY COAST | | | | 1 | | | | | | 1 | | 1 | | | | | | | 1 | | 1 | | 1 | 3 |
| JAMAICA | 2 | | 8 | | 4 | | 2 | 2 | | 18 | | 22 | 2 | 1 | 2 | | 1 | 4 | 32 | 61 | 2 | | 63 | 113 |
| JAPAN | | 2 | | | | | | | 1 | 3 | | | | 1 | | | | 1 | 2 | | | | | 5 |
| JORDAN | | | 2 | 1 | 2 | | | | | 5 | | 1 | | | | | | | 1 | 1 | | | 1 | 7 |
| KAZAKHSTAN | | | | | | | | | | 0 | | 1 | | | | | | | 1 | | | | | 1 |
| KENYA | | | 2 | | | | 2 | | | 4 | | 3 | | | | | | | 3 | | | | | 7 |
| KOREA | 1 | | 1 | | | | | | | 2 | | | | | | | | | | | | | | 2 |
| KOSOVO | | | | | | | | | 1 | 1 | | 1 | 1 | | | | | 1 | 3 | | | | | 4 |
| LAOS | | | | | | | 3 | 2 | | 5 | | | | | | | | | | | | | | 5 |
| LATVIA | | | | | | | | | | 0 | | | | | | | | 2 | 2 | | | | | 2 |
| LEBANON | | 1 | 1 | | | | | 2 | 2 | 6 | | 2 | 1 | | | | | | 3 | | | | | 9 |
| LITHUANIA | | | | 2 | | | | 1 | | 3 | 1 | 2 | | | | | | | 3 | 1 | | | 1 | 7 |
| MACEDONIA | | | 1 | | 1 | | | | | 2 | | | 2 | 1 | | | | | 3 | | | | | 5 |
| MALAYSIA | 1 | | | 1 | | | | 1 | | 3 | 1 | 1 | | | | | | | 2 | | | | | 5 |
| MALI | | | | | | | | | | 0 | | 1 | | | | | | | 1 | | | | | 1 |
| MAURITIUS | | | | | | | | | | 0 | 1 | | | | | | | | 1 | | | | | 1 |
| MEXICO | 3,174 | 14,005 | 15,141 | 10,092 | 32,772 | 57,624 | 26,223 | 101,092 | 5,286 | 265,409 | 106 | 370 | 479 | 337 | 1 | 62 | 237 | 80 | 1,672 | 388 | 262 | 3 | 653 | 267,734 |
| MOLDOVA | 1 | | 1 | | 1 | | | | 1 | 4 | | 2 | 2 | | | | | 1 | 5 | | | | | 9 |
| MONTENEGRO | | | | | | | | | | 0 | | | 1 | | | | | | 1 | | | | | 1 |
| MOROCCO | | | | | | | | | | 0 | | 1 | | | | | | | 1 | | | | | 1 |
| NAMIBIA | | | | | | | | | | 0 | | 1 | | | | | | | 1 | | | | | 1 |
| NEPAL | | 2 | | 2 | 3 | 335 | | 3 | | 345 | | 4 | | | | | | | 4 | | | | | 349 |
| NETHERLANDS | 1 | | 2 | | | | | | | 3 | | | | | | | | 1 | 1 | | | | | 4 |
| NEW ZEALAND | 1 | | | | | | | | | 1 | | | | | | | | | | | | | | 1 |
| NICARAGUA | 3 | 175 | 12 | 12 | 216 | 845 | 13 | 100 | 13 | 1,389 | 1 | 4 | 4 | 3 | | | | | 12 | 28 | 6 | | 34 | 1,435 |
| NIGER | | | | | | 1 | | | | 1 | | | | | | | | | | | | | | 1 |
| NIGERIA | 5 | | 1 | 3 | 2 | 4 | | | 1 | 16 | | 6 | 1 | | | | | | 7 | | 2 | | 2 | 25 |
| NORWAY | 1 | | | | 1 | | | | | 2 | | | | | | | | | | | | | | 2 |
| PAKISTAN | 1 | | | 1 | 3 | 9 | | 7 | 1 | 22 | 7 | 4 | | | 1 | | | 5 | 17 | 1 | | | 1 | 40 |
| PANAMA | | 6 | | | 3 | 3 | | | 1 | 13 | | | | | | | | | 0 | 1 | | 1 | 2 | 15 |
| PAPUA NEW GUINEA | | | | | | | | | | 0 | | 1 | | | | | | | 1 | | | | | 1 |
| PARAGUAY | | | 1 | | 1 | 3 | 1 | 2 | | 8 | | | | | | | | 2 | 2 | 1 | | | 1 | 11 |
| PERU | 4 | 23 | 9 | 16 | 101 | 525 | 9 | 61 | 1 | 749 | 3 | 8 | | 4 | 1 | 1 | 1 | 6 | 24 | 8 | | | 8 | 781 |
| PHILIPPINES | 6 | | 4 | | 3 | 4 | | | | 17 | | 7 | | | | | | 1 | 9 | | 1 | | 1 | 27 |
| POLAND | | | | 2 | 1 | | 1 | | | 4 | | 5 | 2 | | | | | 16 | 23 | | | | | 27 |
| PORTUGAL | | | | 1 | 3 | | | | | 4 | | 1 | | | | | | | 1 | | | | | 5 |
| PUERTO RICO | | | | | 1 | | | | | 1 | | | | | | | | | | | | | | 1 |
| QATAR | | | | | | | | 1 | | 1 | 1 | | | | | | | | 1 | | | | | 1 |
| ROMANIA | 1 | | 41 | 4 | 2 | 32 | 250 | 215 | 53 | 598 | 1 | 4 | 4 | | | | 1 | 8 | 18 | 4 | | | 4 | 620 |
| RUSSIA | 4 | | 1 | 1 | | 2 | 3 | 5 | 2 | 18 | 1 | 5 | 2 | | | | | 2 | 10 | 4 | | | 4 | 32 |
| RWANDA | | | | | | | | | | 0 | | 1 | | | | | | 3 | 4 | | | | | 4 |
| SAUDI ARABIA | | 1 | | | 1 | | | 1 | | 3 | | | | | | | | 1 | 1 | | | | | 4 |
| SENEGAL | | | | | | | | | | 0 | | 3 | | | | | 1 | 3 | 7 | | | | | 7 |
| SERBIA | | 1 | | | 1 | 1 | | | | 3 | | | 2 | 2 | | | | 1 | 5 | | | | | 8 |
| SERBIA AND MONTENEGRO | 1 | | | | | | | | | 1 | | | | | | | | | | | | | | 1 |
| SINGAPORE | | | | | | | 1 | | | 1 | | | | | | | | | | | | | | 1 |
| SLOVAKIA | | | | | | | | | | 0 | | | | | | | | 1 | 1 | | | | | 1 |
| SOMALIA | | | 1 | | | | | 1 | 1 | 3 | | | | 1 | | | 2 | 1 | 4 | | | | | 7 |
| SOUTH AFRICA | 1 | | 1 | | | | | | | 2 | | | | | | | | | | | | | | 2 |
| SOUTH KOREA | 6 | | 1 | | 1 | 4 | | | 1 | 13 | 12 | 2 | 1 | | | | | | 15 | | | | | 28 |
| SPAIN | | | 3 | 1 | 2 | 1 | | 3 | | 10 | 1 | 1 | | | | | | 3 | 5 | 2 | | 1 | 3 | 18 |
| SRI LANKA | | 1 | | | 5 | 80 | | | | 86 | | | | | | | | 9 | 9 | 2 | | | 2 | 97 |
| ST. LUCIA | | | | | | | | | | 0 | | 2 | | | | | | | 2 | | | | | 2 |
| ST. VINCENT-GRENADINES | | | | | | | | | | 0 | | 1 | | | | | | | 1 | 1 | | | 1 | 2 |
| STATELESS | | | | | | | | | | 0 | | 1 | | | | | | | 1 | | | | | 1 |
| SUDAN | | | | | | | | 1 | | 1 | | | | | | | | | | | | | | 1 |
| SWEDEN | 1 | | | | | | | 1 | | 2 | 1 | | | | | | | 3 | 4 | | | | | 6 |
| SWITZERLAND | 1 | | | | | | | | | 1 | | | | | | | | | | | | | | 1 |
| SYRIA | | | | | | | | 1 | | 1 | | | | | | 1 | | | 1 | | | | | 2 |
| TAIWAN | 2 | | 1 | 1 | | 1 | | | | 5 | | 1 | | | | 1 | | | 2 | | | | | 7 |
| TAJIKISTAN | 1 | | 1 | | | | | | | 2 | | | | | | | | | | | | | | 2 |
| TANZANIA | | | | | | | | | | 0 | | 1 | | | | | | | 1 | | | | | 1 |
| THAILAND | | | 2 | | | 1 | | | | 3 | 1 | 1 | | | | | | | 2 | | 3 | | 3 | 8 |
| TOGO | | | | | | 1 | | | | 1 | | | | | | | | | | | | | | 1 |
| TRINIDAD AND TOBAGO | | 2 | | | | 1 | 1 | 1 | 1 | 6 | | 15 | | | | | | 1 | 16 | 4 | 1 | | 5 | 27 |
| TUNISIA | | | | | | | | | | 0 | | | | | | | 1 | | 1 | 1 | | | 1 | 2 |

U.S. Customs and Border Protection

| CITIZENSHIP | SOUTHWEST BORDER | | | | | | | | | | NORTHERN BORDER | | | | | | | | | COASTAL BORDER | | | | Nationwide Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BBT | DRT | ELC | EPT | LRT | RGV | SDC | TCA | YUM | SBO Total | BLW | BUN | DTM | GFN | HLT | HVM | SPW | SWB | NBO Total | MIP | NLL | RMY | CBO Total | |
| TURKEY | | | | 2 | 5 | 17 | | | | 24 | 4 | 1 | 1 | 1 | 1 | | | 2 | 10 | 5 | | | 5 | 39 |
| UGANDA | | 1 | | | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| UKRAINE | 1 | | | | | 1 | 2 | 1 | 1 | 6 | | 4 | 3 | 1 | | | | 2 | 11 | | | | 0 | 17 |
| UNITED ARAB EMIRATES | | | | | | | 1 | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| UNITED KINGDOM | 1 | | 2 | 3 | | | 1 | 1 | | 8 | 4 | 2 | | | | 1 | 2 | 2 | 11 | | | | 0 | 19 |
| UNKNOWN | | | 1 | | 1 | | | | | 2 | | | | | | | | | 0 | | 1 | | 1 | 3 |
| URUGUAY | | | 1 | 1 | 4 | 6 | 1 | 1 | | 14 | | | | | | | | 3 | 3 | 1 | 1 | | 2 | 19 |
| USSR | | | | | | 2 | | | | 2 | | | | | | | | | 0 | | | | 0 | 2 |
| UZBEKISTAN | | | | | | | 2 | 2 | | 4 | | 1 | | | | | | | 1 | 1 | | | 1 | 6 |
| VENEZUELA | | 1 | 3 | 1 | 1 | 16 | 4 | 5 | 3 | 34 | | 1 | | | | | | 2 | 3 | 8 | | | 8 | 45 |
| VIETNAM | 6 | | | 2 | | | 1 | | | 9 | | 1 | | | 1 | | | | 2 | | 1 | | 1 | 12 |
| YEMEN | | | | | | | | | | 0 | | 4 | | | | | | | 4 | | | | 0 | 4 |
| YUGOSLAVIA | | 1 | | | | | | | | 1 | | 2 | | | | | | 3 | 5 | | | | 0 | 6 |
| ZAMBIA | | | | | | | | | | 0 | | 1 | | | | | | 1 | 2 | | | | 0 | 2 |
| ZIMBABWE | | | | 2 | | | | | | 2 | | | | | | | | | 0 | | | | 0 | 2 |
| TOTAL | 3,684 | 23,510 | 16,306 | 11,154 | 50,749 | 154,453 | 27,496 | 120,939 | 6,106 | 414,397 | 360 | 796 | 650 | 469 | 37 | 88 | 299 | 531 | 3,230 | 1,738 | 500 | 924 | 3,162 | 420,789 |

U.S. Customs and Border Protection



# U.S. Border Patrol Nationwide Apprehensions by Citizenship and Sector in FY2014

*Data includes Deportable Aliens Only*

| CITIZENSHIP | SOUTHWEST BORDER | | | | | | | | | | NORTHERN BORDER | | | | | | | | | COASTAL BORDER | | | | Nationwide Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BBT | DRT | ELC | EPT | LRT | RGV | SDC | TCA | YUM | SBO Total | BLW | BUN | DTM | GFN | HLT | HVM | SPW | SWB | NBO Total | MIP | NLL | RMY | CBO Total | |
| AFGHANISTAN | | | | | | | | | | 0 | | 2 | | 1 | | | | 1 | 4 | | | | 0 | 4 |
| ALBANIA | | | | 1 | 301 | | | | | 302 | | 3 | | | | | | | 3 | 2 | | | 2 | 307 |
| ALGERIA | | | | | | | 1 | | | 1 | | 2 | | | | | | | 2 | | | | 0 | 3 |
| ANGOLA | | | | | | | | | | 0 | | | | | | | | 5 | 5 | | | | 0 | 5 |
| ARGENTINA | 2 | | 1 | 4 | 2 | 12 | 4 | 5 | | 30 | | | | 4 | | | | 2 | 6 | 8 | 1 | | 9 | 45 |
| ARMENIA | | | | 1 | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| AUSTRALIA | | | 1 | 1 | 1 | | | | | 3 | | | | | | | | | 0 | | | | 0 | 3 |
| AUSTRIA | | | | | 1 | | | | | 1 | | | | | | | | | 0 | | 1 | | 1 | 2 |
| AZERBAIJAN | | | | | | | | | | 0 | | 1 | | 1 | | | | 2 | 4 | | | | 0 | 4 |
| BAHAMAS | | 1 | | | | | | 1 | | 2 | | | | | | | | | 0 | 36 | | | 36 | 38 |
| BANGLADESH | | | | 1 | 23 | 255 | 4 | | 1 | 284 | 1 | 3 | 1 | | | 2 | | 3 | 10 | | | | 0 | 294 |
| BARBADOS | | | | | | | | | | 0 | | 1 | | | | | | | 1 | | | | 0 | 1 |
| BELARUS | | | | | | | | | | 0 | | | | | | | | 1 | 1 | | | | 0 | 1 |
| BELGIUM | | | | 1 | | | | 1 | | 2 | | | | | | | | | 0 | | | | 0 | 2 |
| BELIZE | 1 | 3 | 2 | 6 | 4 | 53 | 5 | 3 | | 77 | | | | | | | | | 0 | | | | 0 | 77 |
| BENIN | | | | 1 | 1 | | | | | 2 | | | | | | | | | 0 | | | | 0 | 2 |
| BOLIVIA | 1 | 1 | | 3 | | 24 | | 2 | 2 | 34 | 2 | | | 2 | | | | | 4 | 1 | 2 | | 3 | 41 |
| BOSNIA-HERZEGOVINA | | | | | | 1 | | | | 1 | | | | | | 1 | | 1 | 2 | | | | 0 | 3 |
| BOTSWANA | | | | | | | | | | 0 | | | | 1 | | | | | 1 | | | | 0 | 1 |
| BRAZIL | 3 | 32 | 12 | 38 | 94 | 326 | 15 | 19 | 4 | 543 | | 4 | | 2 | 3 | | | 39 | 48 | 52 | 3 | 1 | 56 | 647 |
| BULGARIA | 1 | | | | | | | | | 1 | | 3 | | 2 | | | | | 5 | | | | 0 | 6 |
| BURMA | | | | 1 | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| CAMBODIA | 1 | | | 1 | | | | | | 2 | | | | | | | | | 0 | | | | 0 | 2 |
| CAMEROON | | | 2 | | | | | | | 2 | | 1 | | 1 | | | | 1 | 3 | | 1 | | 1 | 6 |
| CANADA | 4 | 1 | 1 | 3 | | 1 | 1 | 2 | | 13 | 42 | 63 | 5 | 4 | 27 | 5 | 5 | 140 | 291 | 3 | | | 3 | 307 |
| CENTRAL AFRICAN REPUBLIC | | | | | | | | | | 0 | | 1 | | | | | | | 1 | | | | 0 | 1 |
| CHAD | | | | | | | | | | 0 | | | | | | | | 1 | 1 | | | | 0 | 1 |
| CHILE | | | | 1 | 2 | 5 | 2 | 1 | 3 | 14 | | 1 | 1 | | | | | 1 | 3 | 4 | | | 4 | 21 |
| CHINA, PEOPLES REPUBLIC OF | 14 | | 5 | 21 | 15 | 1,143 | 5 | 408 | 22 | 1,633 | 19 | 6 | 3 | 5 | 1 | | 5 | 18 | 57 | 3 | | | 3 | 1,693 |
| COLOMBIA | 3 | 11 | | 28 | 33 | 134 | 8 | 16 | | 233 | 8 | 2 | | | | | | 6 | 16 | 15 | 2 | | 17 | 266 |
| CONGO | | | | | | | | | | 0 | | | | 1 | | | | | 1 | | | | 0 | 1 |
| COSTA RICA | 1 | 15 | 3 | 5 | 8 | 94 | 2 | 10 | | 138 | | 2 | | | | | | 2 | 4 | 3 | 2 | | 5 | 147 |
| CROATIA | | | | | | | | | | 0 | | | | 1 | | | | | 1 | | | | 0 | 1 |
| CUBA | | 9 | 5 | 4 | 8 | 64 | 2 | 6 | | 98 | 4 | 1 | | 1 | | | | 2 | 7 | 864 | 1 | 91 | 956 | 1,061 |
| CZECH REPUBLIC | 1 | | | | | 1 | | | | 3 | | | | | | 1 | | 1 | 2 | | | | 0 | 5 |
| DOMINICAN REPUBLIC | 2 | 5 | | 13 | 404 | 216 | 1 | 4 | | 645 | | 3 | | | | | | 9 | 12 | 29 | 4 | 133 | 166 | 823 |
| ECUADOR | 4 | 85 | 1 | 214 | 846 | 3,225 | 4 | 368 | 1 | 4,748 | 34 | 5 | 1 | | | | 2 | 13 | 55 | 10 | 6 | | 16 | 4,819 |
| EGYPT | | | | 1 | 3 | | 1 | 9 | | 15 | 1 | | 1 | | | | | 1 | 3 | | | | 0 | 18 |
| EL SALVADOR | 188 | 2,689 | 352 | 311 | 3,317 | 58,011 | 310 | 1,130 | 111 | 66,419 | 4 | 22 | 37 | 17 | 5 | 1 | 4 | 17 | 107 | 34 | 78 | | 112 | 66,638 |
| EQUATORIAL GUINEA | | | | | | 1 | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| ERITREA | | 1 | | | | 5 | | | | 6 | 1 | | 2 | | | | | 2 | 5 | | | | 0 | 11 |
| ESTONIA | | | | | | | | | | 0 | | 1 | | | | | | | 1 | | | | 0 | 1 |
| ETHIOPIA | | | | 1 | 1 | | | | | 2 | 1 | 1 | | | | 1 | | | 3 | | | | 0 | 5 |
| FIJI | | | | 1 | | | | | | 1 | | | | | | 1 | | | 1 | | | | 0 | 2 |
| FRANCE | | | 3 | 1 | | 1 | | 1 | | 6 | 1 | | | | | | | 1 | 2 | 2 | 1 | | 3 | 11 |
| GABON | 1 | | | | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| GAMBIA | | | | 1 | | | | | | 1 | | 1 | 1 | | | | | 1 | 3 | 1 | | | 1 | 5 |
| GEORGIA | | | | 1 | | 4 | | 1 | | 6 | | 2 | | | | 1 | | 1 | 4 | 6 | | | 6 | 16 |
| GERMANY | 3 | | | 3 | | | | | | 6 | 1 | | | 1 | | | | | 2 | 1 | | | 1 | 9 |
| GHANA | 1 | | 2 | 1 | | 2 | | 1 | 1 | 8 | | 3 | | 3 | | | 1 | 1 | 8 | | | | 0 | 16 |
| GREECE | | | | 1 | | | | 1 | | 2 | | | | | | | | | 0 | | | | 0 | 2 |
| GRENADA | 1 | | | | | | | | | 1 | | | | | | | | 1 | 1 | | | | 0 | 2 |
| GUATEMALA | 466 | 2,110 | 522 | 1,023 | 4,901 | 56,911 | 897 | 13,158 | 485 | 80,473 | 14 | 105 | 74 | 79 | | 8 | 7 | 43 | 330 | 163 | 150 | | 313 | 81,116 |
| GUINEA | | | | | | | | | | 0 | | | | | | | | 1 | 1 | | | | 0 | 1 |
| GUYANA | | | | | | 2 | | | | 2 | | 2 | | | | | | | 2 | 3 | | | 3 | 7 |
| HAITI | | 1 | | | | | | | | 2 | | 5 | | | | | | 23 | 28 | 282 | | 732 | 1,014 | 1,044 |
| HONDURAS | 155 | 8,861 | 967 | 494 | 7,559 | 69,341 | 490 | 2,625 | 476 | 90,968 | 11 | 50 | 44 | 56 | | 5 | 13 | 17 | 196 | 102 | 209 | | 311 | 91,475 |
| HONG KONG | | | | | 1 | | | | | 1 | | | | | | | | 1 | 1 | | | | 0 | 2 |
| HUNGARY | | | | 1 | 1 | | | | | 2 | | | | | | | | | 0 | | | | 0 | 2 |
| INDIA | 4 | 1 | 32 | 36 | 10 | 261 | 1 | 842 | 238 | 1,425 | 73 | 12 | 2 | | | | 2 | 4 | 93 | 9 | | | 9 | 1,527 |
| INDONESIA | | | 2 | 2 | | | | | 1 | 5 | | | | 2 | | | | 1 | 3 | | | | 0 | 8 |
| IRAN | | | | 1 | 1 | | | | | 2 | 1 | | | | | | | 1 | 2 | | | | 0 | 4 |

U.S. Customs and Border Protection

| CITIZENSHIP | SOUTHWEST BORDER | | | | | | | | | | NORTHERN BORDER | | | | | | | | | COASTAL BORDER | | | | Nationwide Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BBT | DRT | ELC | EPT | LRT | RGV | SDC | TCA | YUM | SBO Total | BLW | BUN | DTM | GFN | HLT | HVM | SPW | SWB | NBO Total | MIP | NLL | RMY | CBO Total | |
| IRAQ | | | | 2 | | | 1 | | 1 | 4 | 1 | 2 | | | | | | | 3 | | | | 0 | 7 |
| IRELAND | | | | | | | | 1 | | 1 | 1 | | | | | | | 1 | 2 | | | | 0 | 3 |
| ISRAEL | | | | 1 | 2 | | | 1 | | 4 | | 1 | 2 | 8 | | 1 | | 2 | 14 | 2 | | 1 | 3 | 21 |
| ITALY | 2 | | | | 1 | | | 1 | 3 | 8 | | | | | | | | 1 | 1 | 2 | | | 2 | 11 |
| IVORY COAST | | | | | | | | | | 0 | | 1 | | | | | | | 1 | | | | 0 | 1 |
| JAMAICA | 5 | 1 | 1 | 3 | | 5 | 5 | 4 | | 24 | | 18 | 2 | | | | 2 | 3 | 25 | 41 | | | 41 | 90 |
| JAPAN | 2 | | | 2 | | | | | 2 | 6 | | | | | | | | | 0 | | | | 0 | 6 |
| JORDAN | | | | 1 | | 2 | | | | 3 | | 4 | 2 | | | | | | 6 | | 2 | | 2 | 11 |
| KENYA | | | | 1 | | | 1 | | 1 | 3 | | 1 | | 1 | | | | | 2 | | | | 0 | 5 |
| KOREA | | | | 2 | | | 1 | | | 3 | 2 | | | | | | | | 2 | | | | 0 | 5 |
| KOSOVO | | | | | | | | | | 0 | | | | | | | | 2 | 2 | | | | 0 | 2 |
| KUWAIT | | | | 1 | | | | 1 | 1 | 3 | | | | | | | | | 0 | | | | 0 | 3 |
| KYRGYZSTAN | | | | | | | | | | 0 | 1 | 1 | | 2 | | | | | 4 | | | | 0 | 4 |
| LAOS | | | | | | | | 1 | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| LATVIA | | | | | | | | | | 0 | | 2 | | | | | | | 2 | 3 | | | 3 | 5 |
| LEBANON | | | 1 | | 1 | | | | | 2 | | 1 | | 5 | | | | 1 | 7 | | 1 | | 1 | 10 |
| LIBERIA | 2 | | | 1 | | | | | | 3 | | 3 | | | | | 1 | | 4 | | | | 0 | 7 |
| LITHUANIA | | | | 1 | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| MACEDONIA | | | 1 | | | 1 | | 1 | 1 | 4 | | | | | | | | 3 | 3 | | | | 0 | 7 |
| MALAWI | | | | | | | | | | 0 | | 1 | | | | | | | 1 | | | | 0 | 1 |
| MALI | | | | | | | | | 1 | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| MEXICO | 3,164 | 10,196 | 12,511 | 9,904 | 26,540 | 63,468 | 27,871 | 68,870 | 4,247 | 226,771 | 58 | 294 | 431 | 532 | 5 | 51 | 219 | 75 | 1,665 | 277 | 465 | | 742 | 229,178 |
| MICRONESIA, FEDERATED STATES OF | | | | 1 | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| MOLDOVA | | | | | | | 1 | | | 1 | | 3 | | 3 | | | | 3 | 9 | 2 | 1 | | 3 | 13 |
| MONGOLIA | | | | 1 | | 2 | | | | 3 | | 1 | 3 | | | | | | 4 | | | | 0 | 7 |
| MONTENEGRO | | | | 1 | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| MOROCCO | | 1 | 1 | | | | | | | 2 | | 1 | 2 | | | | | | 3 | | | | 0 | 5 |
| NEPAL | | | | 2 | 5 | 452 | | 5 | | 464 | 3 | | | | | | | | 3 | | | | 0 | 467 |
| NETHERLANDS | | | | | | | | 1 | | 1 | | | | | | | 1 | | 1 | 2 | | | 2 | 4 |
| NETHERLANDS ANTILLES | | | | | | | | 1 | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| NEW ZEALAND | | | | 1 | | | | | | 1 | | | | 1 | | | | 1 | 2 | | | | 0 | 3 |
| NICARAGUA | 9 | 192 | 31 | 30 | 166 | 1,285 | 23 | 62 | 11 | 1,809 | | 1 | | 16 | | | | 1 | 18 | 23 | 12 | | 35 | 1,862 |
| NIGER | | | | | | 1 | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| NIGERIA | 8 | 1 | | 7 | 1 | | 1 | | | 18 | | 6 | | 2 | | | | | 8 | 2 | 1 | | 3 | 29 |
| PAKISTAN | 3 | | | 1 | 10 | | | 2 | 1 | 17 | 6 | 4 | | | | | | | 10 | 2 | 2 | | 4 | 31 |
| PANAMA | | | | 5 | 7 | 1 | | | | 13 | | | | | | | | | 0 | 1 | | | 1 | 14 |
| PARAGUAY | | | | | 5 | | | | | 5 | | | | | | | | 1 | 1 | | | | 0 | 6 |
| PERU | 2 | 30 | 17 | 83 | 81 | 505 | 30 | 125 | 2 | 875 | | 6 | | 1 | | | | 2 | 9 | 7 | | | 7 | 891 |
| PHILIPPINES | 5 | 2 | 1 | 11 | 1 | 3 | 2 | 1 | 2 | 28 | | 3 | | 3 | | | 2 | | 8 | | | | 0 | 36 |
| POLAND | 1 | | | 1 | 1 | 2 | | 1 | | 6 | 1 | 3 | | 3 | | | | 14 | 21 | | | | 0 | 27 |
| PORTUGAL | | | | | | | | | | 0 | | 1 | | | | | | | 1 | | | | 0 | 1 |
| PUERTO RICO | | | | | | 2 | | | | 2 | | | | | | | | | 0 | | | | 0 | 2 |
| QATAR | | | | | | | | 1 | | 1 | | | 2 | | | | | | 2 | | | | 0 | 3 |
| ROMANIA | | 2 | 34 | 4 | 2 | 110 | 201 | 213 | 272 | 838 | 4 | 3 | | | | 2 | | 16 | 28 | 2 | | | 2 | 868 |
| RUSSIA | 3 | 1 | | 3 | | 3 | | | 2 | 12 | 1 | 11 | 1 | | | | | 1 | 14 | 4 | | | 4 | 30 |
| RWANDA | | | | | | | | | | 0 | | | | | | 1 | | | 1 | | | | 0 | 1 |
| SAMOA | | | | | | | 1 | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| SAUDI ARABIA | 9 | | | 2 | | | 1 | | 4 | 16 | | | | | | | | | 0 | | | | 0 | 16 |
| SENEGAL | | | | | | | | | | 0 | | 2 | 1 | | | | | 1 | 4 | | 3 | | 3 | 7 |
| SERBIA | | | | | 1 | | | 1 | | 2 | | 1 | | 3 | | 2 | | | 6 | | | | 0 | 8 |
| SIERRA LEONE | | | | | 1 | | | | 1 | 2 | | 1 | | | | | | | 1 | | | | 0 | 3 |
| SLOVAKIA | 2 | | | | | | | | | 2 | | | | | | | | | 0 | | | | 0 | 2 |
| SLOVENIA | | | | | | | 1 | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| SOMALIA | | | 1 | | 1 | | | 1 | | 3 | | | | 2 | | | | 1 | 3 | | | | 0 | 6 |
| SOUTH AFRICA | 1 | | | | 1 | | | | | 2 | | 1 | | | | | 2 | | 3 | | | | 0 | 5 |
| SOUTH KOREA | 4 | | | 12 | 2 | 5 | 1 | | 1 | 25 | | | | | | | 2 | | 2 | | | | 0 | 27 |
| SPAIN | 1 | | | 1 | 6 | | | 2 | | 10 | 3 | 1 | | 1 | | | | | 5 | 1 | | | 1 | 16 |
| SRI LANKA | | | | 2 | 5 | 58 | | | | 65 | | 1 | | | | | | 3 | 4 | 1 | 1 | | 2 | 71 |
| ST. LUCIA | | | | 1 | | | | | | 1 | | 2 | | | | | | | 2 | | | | 0 | 3 |
| ST. VINCENT-GRENADINES | | | | 1 | | | | | | 1 | | 2 | | | | | | | 2 | | | | 0 | 3 |
| SURINAME | | | | | 1 | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| SWITZERLAND | | | 1 | | | | | | | 1 | 1 | | | | | | | | 1 | | | | 0 | 2 |
| SYRIA | 1 | | | | | 4 | | | | 5 | | | 1 | | | | 1 | 6 | 8 | 1 | | | 1 | 14 |
| TAIWAN | | | 1 | 1 | | | | | | 2 | 1 | | | 1 | | | | | 2 | | 1 | | 1 | 5 |
| TAJIKISTAN | | | | | | 1 | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| TANZANIA | | | | | | 1 | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| THAILAND | 6 | | | 1 | | | 1 | | | 8 | | 1 | | 4 | 3 | 1 | | | 9 | | | | 0 | 17 |

U.S. Customs and Border Protection

| CITIZENSHIP | SOUTHWEST BORDER | | | | | | | | | | NORTHERN BORDER | | | | | | | | | COASTAL BORDER | | | | Nationwide Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BBT | DRT | ELC | EPT | LRT | RGV | SDC | TCA | YUM | SBO Total | BLW | BUN | DTM | GFN | HLT | HVM | SPW | SWB | NBO Total | MIP | NLL | RMY | CBO Total | |
| TOGO | | 1 | | | | | | 1 | | 2 | | | | | | | | | 0 | | | | 0 | 2 |
| TRINIDAD AND TOBAGO | 1 | | | 4 | 1 | 1 | | | | 7 | 1 | 3 | | | | | | | 4 | 4 | | | 4 | 15 |
| TUNISIA | | | | | | | | | | 0 | | | | | | | | | 0 | 1 | | | 1 | 1 |
| TURKEY | | 2 | | 3 | 2 | 34 | 1 | | 1 | 43 | 1 | 5 | 2 | | | | | 3 | 11 | 2 | | | 2 | 56 |
| TURKMENISTAN | | | | 1 | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| UKRAINE | | | 2 | | | 1 | 1 | 2 | 2 | 8 | | 2 | 1 | 2 | | | | 2 | 7 | | | | 0 | 15 |
| UNITED KINGDOM | 3 | 1 | | | | 1 | 1 | | | 6 | 2 | 1 | | | | 3 | | | 6 | 2 | | | 2 | 14 |
| UNKNOWN | | | | 1 | | | | | | 2 | | | | | | | | | 0 | | | | 0 | 2 |
| URUGUAY | | | | | | | 2 | | | 2 | | | | | | | | | 0 | 3 | | | 3 | 5 |
| UZBEKISTAN | 1 | | | | | | | 1 | | 2 | | 2 | 4 | | | | | 2 | 8 | 1 | | | 1 | 11 |
| VENEZUELA | 1 | | | 3 | 3 | 7 | | 1 | | 15 | | 1 | 2 | 1 | | | | | 4 | | | 11 | 11 | 30 |
| VIETNAM | 2 | | | 12 | | 3 | | | | 17 | | 1 | | | | | | 3 | 4 | 2 | | | 2 | 23 |
| YEMEN | | | | | | | | 2 | | 2 | | 2 | 2 | | | | | | 4 | | | | 0 | 6 |
| YUGOSLAVIA | | | 1 | | | | | | | 1 | 1 | | 1 | | | | | 1 | 3 | | | | 0 | 4 |
| ZAMBIA | | | | | | | | | | 0 | | 1 | | | | | | | 1 | | | | 0 | 1 |
| ZIMBABWE | 1 | | | | | | | 1 | | 2 | | | | | | | | | 0 | | | | 0 | 2 |
| TOTAL | 4,096 | 24,255 | 14,511 | 12,339 | 44,049 | 256,393 | 29,911 | 87,915 | 5,902 | 479,371 | 272 | 741 | 647 | 767 | 45 | 91 | 269 | 506 | 3,338 | 2,034 | 950 | 958 | 3,942 | 486,651 |

U.S. Customs and Border Protection



# U.S. Border Patrol Nationwide Apprehensions by Citizenship and Sector in FY2015

*Data includes Deportable Aliens Only*

| CITIZENSHIP | SOUTHWEST BORDER | | | | | | | | | | NORTHERN BORDER | | | | | | | | | COASTAL BORDER | | | | Nationwide Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BBT | DRT | ELC | EPT | LRT | RGV | SDC | TCA | YUM | SBO Total | BLW | BUN | DTM | GFN | HLT | HVM | SPW | SWB | NBO Total | MIP | NLL | RMY | CBO Total | |
| AFGHANISTAN | | | | | 3 | | 1 | | | 5 | | | | | | | | | 0 | | | | 0 | 5 |
| ALBANIA | | 3 | | | 31 | | | 1 | | 35 | | | 5 | | | | | | 5 | 1 | | | 1 | 41 |
| ALGERIA | | | 1 | | | | | | | 1 | | | 1 | | | | | | 1 | | | | 0 | 2 |
| ANGOLA | | | | | 1 | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| ANTIGUA-BARBUDA | | | | | | | | | | 0 | 1 | | | | | | | 1 | 2 | | | | 0 | 2 |
| ARGENTINA | 1 | 1 | | 3 | 1 | 14 | 2 | 2 | | 24 | | | | | | | | | 0 | 1 | 1 | | 2 | 26 |
| ARMENIA | | 1 | | | | | 1 | | 2 | 4 | | | | | | | | | 0 | | | | 0 | 4 |
| AUSTRALIA | | | | | | | | 1 | 2 | 3 | | | 1 | | | | 1 | | 2 | 1 | | | 1 | 6 |
| AUSTRIA | | | | | | | | 1 | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| AZERBAIJAN | | | | | | | | | | 0 | | | | | | | | | 0 | 3 | | | 3 | 3 |
| BAHAMAS | 3 | | | 1 | | 2 | | | | 6 | | | | | | 1 | | 1 | 2 | 33 | | | 33 | 41 |
| BANGLADESH | 1 | | 9 | 2 | 1 | 257 | 19 | 8 | 2 | 299 | 3 | | | | | | | 5 | 8 | 1 | 1 | | 2 | 309 |
| BARBADOS | | | | 1 | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| BELARUS | | | | | 1 | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| BELGIUM | | | | | | | | | | 0 | | | | | | | | 3 | 3 | | | | 0 | 3 |
| BELIZE | 3 | 2 | 1 | 1 | 6 | 12 | 5 | 4 | | 34 | | | | | 1 | | | | 1 | | | | 0 | 35 |
| BHUTAN | | | | | | 1 | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| BOLIVIA | 1 | 2 | 1 | 1 | 19 | 18 | | 4 | | 46 | | 1 | | | | | | | 1 | | | | 0 | 47 |
| BOSNIA-HERZEGOVINA | | | | | 2 | 1 | | | | 3 | | | | | | | | | 0 | | | | 0 | 3 |
| BRAZIL | 5 | 54 | 67 | 67 | 197 | 783 | 40 | 35 | 19 | 1,267 | 3 | | | | | | | 29 | 32 | 42 | 2 | 1 | 45 | 1,344 |
| BULGARIA | | 1 | | | | 1 | 1 | | 1 | 4 | | 1 | | | | | | | 1 | | | | 0 | 5 |
| BURKINA FASO | | | | | | | | | | 0 | | | | | | | | 1 | 1 | | | | 0 | 1 |
| BURMA | | | | | 1 | | | | | 1 | 1 | | | | | | | | 1 | | | | 0 | 2 |
| CAMBODIA | | | | | | | | 1 | | 1 | 1 | | | | | | | | 1 | | | | 0 | 2 |
| CAMEROON | 1 | | | | | | | | | 1 | 1 | | | | | | | | 1 | | | | 0 | 2 |
| CANADA | 1 | | | | | 3 | | | 1 | 5 | 52 | 37 | 41 | 8 | 23 | 3 | 8 | 117 | 289 | 2 | | | 2 | 296 |
| CHILE | | | | | 1 | | | | | 2 | | | | | | | | 7 | 7 | 1 | | | 1 | 10 |
| CHINA, PEOPLES REPUBLIC OF | 7 | 2 | 81 | 7 | 3 | 932 | 58 | 80 | 67 | 1,237 | 12 | 5 | 4 | 10 | | | | 19 | 50 | 33 | 7 | | 40 | 1,327 |
| COLOMBIA | 4 | 10 | 5 | 18 | 24 | 187 | 16 | 16 | 2 | 282 | 9 | | 3 | 4 | | | | 1 | 18 | 7 | 3 | | 10 | 310 |
| COSTA RICA | 3 | 2 | | 7 | 7 | 45 | 3 | 19 | | 86 | | | 4 | 2 | | | 1 | | 7 | 1 | 1 | | 2 | 95 |
| CROATIA | | | | | | | | | | 0 | | | | | | | | 3 | 3 | | | | 0 | 3 |
| CUBA | 3 | 8 | | 3 | 10 | 71 | 3 | 5 | 3 | 106 | | 2 | 1 | | | | | 4 | 7 | 764 | 1 | 275 | 1,040 | 1,153 |
| CZECH REPUBLIC | | | | | | | | | | 0 | | | | | | | | | 0 | 1 | | | 1 | 1 |
| CZECHOSLOVAKIA | | | | | | | | | | 0 | | | | | | | | | 0 | 1 | | | 1 | 1 |
| DENMARK | 1 | | | | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| DOMINICA | | | | | | | | | | 0 | | | | | | | | | 0 | 1 | | | 1 | 1 |
| DOMINICAN REPUBLIC | | 2 | | 1 | 324 | 146 | 2 | 5 | 2 | 482 | | | | 4 | | 1 | | 9 | 14 | 28 | 2 | 134 | 164 | 660 |
| ECUADOR | 48 | 25 | 6 | 142 | 611 | 1,264 | 38 | 419 | 3 | 2,556 | 9 | | | 1 | 1 | | | 5 | 16 | 17 | 4 | | 21 | 2,593 |
| EGYPT | | | | | | | | | | 0 | | | 1 | 1 | | | | | 2 | 2 | | | 2 | 4 |
| EL SALVADOR | 297 | 2,438 | 219 | 625 | 2,071 | 36,161 | 237 | 1,119 | 225 | 43,392 | 7 | 4 | 22 | 18 | 1 | 4 | 5 | 3 | 64 | 35 | 73 | | 108 | 43,564 |
| ERITREA | | | | | 3 | | | | | 3 | | | | | | | 1 | | 1 | | | | 0 | 4 |
| ESTONIA | | | | | | | 1 | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| ETHIOPIA | | | | 1 | | | 1 | | | 2 | | | | | | | | 1 | 1 | | | | 0 | 3 |
| FIJI | | | | 1 | | | | | | 1 | | | | | | | 1 | | 1 | | | | 0 | 2 |
| FRANCE | 2 | | 1 | | | | | | 1 | 4 | 1 | | | | | | | 1 | 2 | 1 | | | 1 | 7 |
| GEORGIA | 1 | | 3 | | 2 | | | | | 6 | | 2 | | | | | | 1 | 3 | 1 | | | 1 | 10 |
| GERMANY | 1 | | | | | | | | | 1 | 1 | 2 | 1 | | | | | 1 | 5 | | | | 0 | 6 |
| GHANA | 1 | | 3 | | | | 1 | | 1 | 6 | | 1 | | 2 | | | | | 3 | | | | 0 | 9 |
| GREECE | | | | | | | | | | 0 | | | | | | | | | 0 | | 1 | | 1 | 1 |
| GRENADA | | | | | | | | | | 0 | | | | | | | | 1 | 1 | | | | 0 | 1 |
| GUATEMALA | 2,216 | 2,117 | 669 | 2,365 | 4,248 | 31,594 | 1,168 | 9,914 | 2,400 | 56,691 | 6 | 27 | 55 | 85 | | 1 | 12 | 28 | 214 | 102 | 153 | | 255 | 57,160 |
| GUYANA | | | | | | 1 | | | | 1 | | 1 | | | | | | | 1 | 5 | | | 5 | 7 |
| HAITI | 1 | | 1 | | | | | | | 2 | | 1 | | | | | | 6 | 7 | 224 | | 146 | 370 | 379 |
| HONDURAS | 172 | 3,357 | 386 | 385 | 2,376 | 24,850 | 256 | 1,307 | 356 | 33,445 | 5 | 17 | 42 | 45 | 4 | 3 | 6 | 10 | 132 | 82 | 189 | | 271 | 33,848 |
| HUNGARY | | | | 2 | | | | | 1 | 3 | | | | | | | | | 0 | | | | 0 | 3 |
| INDIA | 2 | 4 | 6 | 26 | 31 | 1,038 | 7 | 1,291 | 79 | 2,484 | 79 | 3 | 1 | 1 | | 1 | | 3 | 88 | 5 | 1 | | 6 | 2,578 |
| INDONESIA | 1 | | | 1 | | | | | | 2 | | | | 2 | | | | | 2 | 1 | 1 | | 2 | 6 |
| IRAN | | 1 | 2 | 4 | 1 | | 1 | | | 9 | | | | | | | | 1 | 1 | | | | 0 | 10 |
| IRAQ | | | | 1 | 1 | 3 | 1 | | 1 | 7 | | | | | | | | | 0 | | | | 0 | 7 |
| IRELAND | | | | | | | | | | 0 | | | | | | | | 1 | 1 | 1 | | | 1 | 2 |
| ISRAEL | 6 | 1 | 1 | 3 | | 1 | | 3 | 1 | 16 | | 1 | | | | | | 4 | 5 | 5 | 2 | | 7 | 28 |
| ITALY | | | 1 | | | 1 | 1 | 1 | 1 | 5 | | 2 | 1 | 2 | | | | 1 | 6 | | | | 0 | 11 |

U.S. Customs and Border Protection

| CITIZENSHIP | SOUTHWEST BORDER | | | | | | | | | | NORTHERN BORDER | | | | | | | | | COASTAL BORDER | | | | Nationwide Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BBT | DRT | ELC | EPT | LRT | RGV | SDC | TCA | YUM | SBO Total | BLW | BUN | DTM | GFN | HLT | HVM | SPW | SWB | NBO Total | MIP | NLL | RMY | CBO Total | |
| IVORY COAST | | | | 1 | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| JAMAICA | 5 | | | 6 | | 1 | 2 | | 1 | 15 | 1 | 2 | 1 | | | | | 1 | 5 | 39 | | | 39 | 59 |
| JAPAN | 1 | | | 1 | 1 | | | 1 | | 4 | 1 | | | | | 1 | | | 2 | | | | 0 | 6 |
| JORDAN | | | | 2 | | | | | | 2 | | 1 | 1 | | | | | 1 | 3 | | 3 | | 3 | 8 |
| KAZAKHSTAN | | | | 1 | | | | | | 1 | | | | | | 1 | | 1 | 2 | 1 | | | 1 | 4 |
| KENYA | 2 | | 1 | 2 | 1 | 1 | | | 1 | 8 | 1 | | 1 | | | | | | 2 | | | | 0 | 10 |
| KOREA | | | | 2 | | | | | | 2 | 7 | | | | | | | | 7 | | 1 | | 1 | 10 |
| KOSOVO | | | | | | 1 | | | | 1 | | | | | | | | 2 | 2 | | | | 0 | 3 |
| KUWAIT | 2 | | | 2 | | | | | | 4 | | 1 | | | | | | | 1 | | | | 0 | 5 |
| KYRGYZSTAN | | | | 1 | | | | | | 1 | | | | | | | | 1 | 1 | 1 | | | 1 | 3 |
| LAOS | 1 | | | | | | | 1 | | 2 | | | | | | | | | 0 | | | | 0 | 2 |
| LATVIA | | | | | | | | | | 0 | | | | | | | | | 0 | 1 | | | 1 | 1 |
| LEBANON | | | 1 | | | | | | | 1 | | | 2 | | | | | | 2 | 1 | | | 1 | 4 |
| LIBERIA | | | | 1 | | | | | | 1 | | | | | | | | 1 | 1 | | | | 0 | 2 |
| LITHUANIA | | | | 1 | | | | | | 1 | | | | | | | | | 1 | | | | 0 | 2 |
| MACEDONIA | | | 2 | | | 6 | | | | 8 | | | | | | | | | 0 | | | | 0 | 8 |
| MALAYSIA | | 2 | | | | | | | | 2 | 2 | | | | | | | | 2 | | | | 0 | 4 |
| MALI | | | | 1 | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| MEXICO | 2,177 | 10,874 | 11,320 | 10,677 | 25,766 | 48,173 | 24,269 | 48,916 | 3,845 | 186,017 | 67 | 137 | 427 | 563 | 1 | 46 | 153 | 43 | 1,437 | 273 | 394 | 1 | 668 | 188,122 |
| MOLDOVA | 2 | 2 | | 7 | 1 | | | | | 12 | | | 1 | 2 | | 1 | | 1 | 5 | | | | 0 | 17 |
| MONGOLIA | | | | 1 | | | 1 | | | 2 | | | | 4 | | | | | 4 | | | | 0 | 6 |
| MONTENEGRO | | | | | | 1 | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| MOROCCO | 1 | | | | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| NAMIBIA | | | | | | | | 1 | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| NEPAL | 1 | | | 2 | 1 | 373 | | 31 | | 408 | | 1 | | | | | | | 1 | | | | 0 | 409 |
| NETHERLANDS | 1 | | | 3 | | | | | | 4 | | | | 2 | | | | 1 | 3 | | | | 0 | 7 |
| NEW ZEALAND | | 1 | | 1 | | | | | | 2 | | | | | | | | 1 | 1 | | | | 0 | 3 |
| NICARAGUA | 6 | 82 | 7 | 15 | 92 | 741 | 11 | 56 | 5 | 1,015 | | | 3 | 9 | 1 | | | | 13 | 2 | 4 | | 6 | 1,034 |
| NIGERIA | 6 | 1 | | 9 | 1 | 4 | | | | 21 | | 4 | | 3 | | | | | 7 | 1 | | | 1 | 29 |
| PAKISTAN | 3 | | 13 | 2 | 1 | 14 | 16 | 1 | | 50 | 6 | | | | | | | | 6 | | 1 | | 1 | 57 |
| PANAMA | 1 | 3 | 4 | 2 | | 3 | | 2 | | 15 | | | | | | | | | 0 | | | | 0 | 15 |
| PARAGUAY | | | | | | 1 | | 1 | | 2 | | | | | | | | | 0 | | | | 0 | 2 |
| PERU | 4 | 13 | 9 | 17 | 70 | 231 | 12 | 50 | 4 | 410 | | 2 | 2 | 2 | | | 1 | 3 | 10 | 5 | 1 | | 6 | 426 |
| PHILIPPINES | 4 | | 2 | 7 | | 2 | | 1 | | 17 | 5 | | | | | | | | 5 | 1 | 1 | | 2 | 24 |
| POLAND | | | | | | 2 | | | | 2 | 2 | 3 | 1 | | | | | 4 | 10 | 3 | | | 3 | 15 |
| PORTUGAL | | | | | | | 1 | | | 1 | 1 | 1 | | | | | | 2 | 4 | | | | 0 | 5 |
| ROMANIA | 1 | 1 | 1 | | 2 | 107 | 84 | 94 | 105 | 396 | | | | | | | | | 0 | 8 | 1 | | 9 | 405 |
| RUSSIA | 4 | | | 3 | 2 | | 3 | 1 | | 14 | | 1 | 1 | | | | 1 | | 3 | | | | 0 | 17 |
| SAUDI ARABIA | | | | 5 | | | 4 | | | 9 | | 8 | | | | | | | 8 | 1 | | | 1 | 18 |
| SENEGAL | | | | 1 | 1 | | | | | 2 | | 1 | 1 | | | | | 1 | 3 | | | | 0 | 5 |
| SERBIA | | | | | | 1 | | | | 1 | | | | 4 | | | | | 4 | | | | 0 | 5 |
| SERBIA AND MONTENEGRO | | | | | | | | | | 0 | | | | 1 | | | | | 1 | | | | 0 | 1 |
| SIERRA LEONE | | | | 1 | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| SOMALIA | | | | | | | | | | 0 | | | | | | | | 1 | 1 | | | | 0 | 1 |
| SOUTH AFRICA | | | | 2 | | | | | | 2 | | | | 1 | | | | | 1 | | | | 0 | 3 |
| SOUTH KOREA | 4 | | 1 | 10 | | | 4 | | | 19 | 5 | 1 | | 5 | | | | 1 | 12 | | | | 0 | 31 |
| SPAIN | 3 | 2 | 1 | 1 | 2 | 4 | 1 | | | 14 | 1 | | | 1 | | | | 3 | 5 | 2 | | | 2 | 21 |
| SRI LANKA | 1 | | | 1 | | 106 | | 1 | | 109 | | | | | | | | | 0 | | | | 0 | 109 |
| ST. LUCIA | | | | 2 | | | | | | 2 | | 1 | | | | | | | 1 | 1 | | | 1 | 4 |
| STATELESS | | | | | | | | | | 0 | | | | | | | 1 | | 1 | | | | 0 | 1 |
| SUDAN | | | | | | | | | | 0 | | | | | | | | | 0 | | 1 | | 1 | 1 |
| SWEDEN | | | | | | | | 1 | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| SWITZERLAND | 1 | | | | | | | | | 1 | | | | | | | | 1 | 1 | | | | 0 | 2 |
| SYRIA | | | | 2 | | | 3 | | | 5 | | | | | | | | | 0 | | | | 0 | 5 |
| TAIWAN | 3 | | | 5 | | | | | | 8 | 3 | | | | | | | | 3 | | | | 0 | 11 |
| TAJIKISTAN | | | | | | 7 | | 1 | | 8 | | | | | | | | | 0 | 1 | | | 1 | 9 |
| TANZANIA | | | | | | | | | | 0 | 1 | | | | | | | | 1 | | | | 0 | 1 |
| THAILAND | | | | 3 | | 1 | 1 | | 1 | 6 | | | 1 | | | | | | 1 | | | | 0 | 7 |
| TRINIDAD AND TOBAGO | | | | 2 | | | | | 1 | 3 | | 1 | | | | | | 1 | 2 | 3 | | | 3 | 8 |
| TUNISIA | | | | | | 1 | 1 | | | 2 | | | 1 | | | | | | 1 | | | | 0 | 3 |
| TURKEY | 2 | | 2 | 6 | 23 | 2 | | | 1 | 37 | | | | | | | 1 | 4 | 5 | | | | 0 | 42 |
| TURKMENISTAN | | | | | | | | | | 0 | | 1 | | 1 | | | | | 2 | | | | 0 | 2 |
| TURKS AND CAICOS ISLANDS | | | | | | | | | | 0 | | | | | | | | | 0 | 1 | | | 1 | 1 |
| UKRAINE | | | 1 | 4 | 1 | 1 | 3 | | | 10 | 1 | 1 | 1 | | | | | | 3 | | | | 0 | 13 |
| UNITED ARAB EMIRATES | | | | | | | 1 | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| UNITED KINGDOM | 6 | | | 1 | | 2 | 1 | 1 | | 11 | 1 | 1 | 1 | 2 | | | | 1 | 6 | 1 | | | 1 | 18 |
| UNKNOWN | 1 | | 1 | 3 | | 2 | | | | 7 | | | | | | | | | 0 | | | | 0 | 7 |

U.S. Customs and Border Protection

| CITIZENSHIP | SOUTHWEST BORDER | | | | | | | | | | NORTHERN BORDER | | | | | | | | | COASTAL BORDER | | | | Nationwide Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | BBT | DRT | ELC | EPT | LRT | RGV | SDC | TCA | YUM | SBO Total | BLW | BUN | DTM | GFN | HLT | HVM | SPW | SWB | NBO Total | MIP | NLL | RMY | CBO Total | |
| URUGUAY | | | | 1 | 1 | | 2 | | | 4 | | | | 1 | | | | | 1 | | | | 0 | 5 |
| UZBEKISTAN | | | | | | | 4 | 1 | | 5 | | | | 2 | 1 | | | | 3 | | | | 0 | 8 |
| VENEZUELA | 1 | 1 | | | 6 | 4 | 2 | 6 | 3 | 23 | | | | | | | | 1 | 1 | 3 | 1 | | 4 | 28 |
| VIETNAM | 4 | | | 4 | 7 | 2 | | | | 17 | | | | 1 | | | | | 1 | | | | 0 | 18 |
| YEMEN | | | | | | | | | | 0 | | | | | | 4 | | | 4 | | | | 0 | 4 |
| YUGOSLAVIA | | | | | | | 1 | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| ZIMBABWE | | | | 1 | | | | | | 1 | | | | | 1 | | | | 1 | | | | 0 | 2 |
| TOTAL | 5,031 | 19,013 | 12,820 | 14,495 | 35,888 | 147,257 | 26,290 | 63,397 | 7,142 | 331,333 | 282 | 291 | 637 | 789 | 32 | 64 | 190 | 341 | 2,626 | 1,752 | 849 | 557 | 3,158 | 337,117 |

U.S. Customs and Border Protection



# U.S. Border Patrol Nationwide Apprehensions by Citizenship and Sector in FY2016
*Data includes Deportable Aliens Only*

| CITIZENSHIP | SOUTHWEST BORDER | | | | | | | | | | NORTHERN BORDER | | | | | | | | | COASTAL BORDER | | | | Nationwide Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BBT | DRT | ELC | EPT | LRT | RGV | SDC | TCA | YUM | SBO Total | BLW | BUN | DTM | GFN | HLT | HVM | SPW | SWB | NBO Total | MIP | NLL | RMY | CBO Total | |
| AFGHANISTAN | | | 5 | | | | 11 | 2 | | 18 | 13 | | | | | 1 | | 1 | 15 | | | | 0 | 33 |
| ALBANIA | | | 1 | 1 | 1 | 104 | | | | 107 | 1 | | 1 | | | | | 3 | 5 | 1 | | | 1 | 113 |
| ALGERIA | 1 | 1 | | 1 | | | | | | 3 | | | | 1 | | | | | 1 | | | | 0 | 4 |
| ANGOLA | | | | 1 | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| ANTIGUA-BARBUDA | | | | | | | | | | 0 | 2 | | | | | | | | 2 | | | | 0 | 2 |
| ARGENTINA | | | 1 | 4 | 1 | 5 | 3 | 2 | | 16 | | | | | | | | | 0 | 1 | | | 1 | 17 |
| ARMENIA | | | | | | 1 | 1 | 1 | | 3 | | | | | | | | | 0 | | | | 0 | 3 |
| AUSTRALIA | | | | 1 | | | | | | 1 | 2 | | | | | | | | 2 | | | | 0 | 3 |
| BAHAMAS | | 1 | | | 1 | | | | | 3 | | | | | | | | | 0 | 41 | | | 41 | 44 |
| BANGLADESH | | | 59 | 1 | 1 | 457 | 107 | 7 | | 632 | | | 1 | | | | | 1 | 2 | 1 | 1 | | 2 | 636 |
| BELARUS | 1 | | | | | | 1 | | | 2 | | | | | | | | | 0 | | | | 0 | 2 |
| BELGIUM | 1 | | | | | | | | 1 | 2 | | | | | | | | | 0 | | | | 0 | 2 |
| BELIZE | | 1 | | 5 | 29 | | 2 | 3 | | 40 | 1 | | | | | | | | 1 | | 1 | | 1 | 42 |
| BOLIVIA | 2 | | 2 | | 21 | | 2 | 1 | | 28 | | | | | | | | | 0 | | 1 | | 1 | 29 |
| BOTSWANA | | | | | | | | | | 0 | | | | | | | | | 0 | 4 | | | 4 | 4 |
| BRAZIL | 13 | 125 | 80 | 1,162 | 648 | 871 | 42 | 167 | 10 | 3,118 | 3 | | 1 | | | 1 | | 15 | 20 | 91 | 1 | 22 | 114 | 3,252 |
| BULGARIA | | | | 1 | 2 | | | | | 3 | | | 1 | | | | | 1 | 2 | | | | 0 | 5 |
| BURKINA FASO | | | | 1 | | 3 | 1 | | | 5 | | | | | | | | | 0 | | | | 0 | 5 |
| BURMA | | | | | | | 2 | | | 2 | | | | | | | | | 0 | | | | 0 | 2 |
| BURUNDI | | | | | | | | | | 0 | | | | | | 2 | | 1 | 3 | | | | 0 | 3 |
| CAMBODIA | | | 3 | | | | | | | 3 | | | | | | | | | 0 | | | | 0 | 3 |
| CAMEROON | 1 | | | | | | | | | 1 | | | | 1 | | | | | 1 | | | | 0 | 2 |
| CANADA | 2 | | 1 | | | 5 | | | | 8 | 36 | 26 | 28 | 5 | 13 | 15 | 14 | 65 | 202 | 4 | 1 | | 5 | 215 |
| CAYMAN ISLANDS | | | | | 1 | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| CHAD | | | | | | | | | | 0 | | | | | | | 3 | | 3 | | | | 0 | 3 |
| CHILE | 3 | | | 1 | 3 | 2 | | 1 | 1 | 11 | 1 | 1 | 1 | | | | | 5 | 8 | 1 | | | 1 | 20 |
| CHINA, PEOPLES REPUBLIC OF | 10 | | 511 | 31 | 3 | 756 | 855 | 125 | 29 | 2,320 | 11 | 7 | 2 | 7 | 1 | | | 24 | 52 | 66 | 1 | | 67 | 2,439 |
| COLOMBIA | 5 | 13 | 5 | 37 | 25 | 179 | 11 | 21 | 6 | 302 | 1 | 1 | | | | | 3 | 1 | 6 | 13 | 2 | | 15 | 323 |
| CONGO | | | 1 | | | | | | | 1 | | | | | | 4 | | | 4 | | | | 0 | 5 |
| COSTA RICA | 2 | 4 | | 14 | 5 | 37 | 1 | 20 | 2 | 85 | | 1 | 2 | | | | | 1 | 4 | 1 | | | 1 | 90 |
| CROATIA | | | | | | | | | | 0 | | | | | | | 1 | | 1 | | | | 0 | 1 |
| CUBA | 2 | 10 | 2 | 3 | 9 | 42 | 7 | 3 | | 78 | 4 | | | | | 2 | | 1 | 7 | 1,489 | | 356 | 1,845 | 1,930 |
| CZECH REPUBLIC | | | | 4 | | | | 1 | | 5 | 1 | 1 | | | | | 1 | 1 | 4 | 1 | | | 1 | 10 |
| CZECHOSLOVAKIA | | | | 1 | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| DEM REP OF THE CONGO | | | | 1 | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| DOMINICAN REPUBLIC | 1 | 4 | 1 | 11 | 322 | 182 | 1 | 7 | 1 | 530 | | | 2 | | | | | 9 | 11 | 54 | 7 | 253 | 314 | 855 |
| ECUADOR | 121 | 26 | 8 | 304 | 655 | 910 | 19 | 640 | 30 | 2,713 | | 11 | 12 | | 1 | | | 2 | 26 | 19 | 10 | | 29 | 2,768 |
| EGYPT | 2 | | | | | | | 1 | | 3 | | | | | | | | 1 | 1 | | | | 0 | 4 |
| EL SALVADOR | 401 | 2,773 | 378 | 1,617 | 2,061 | 61,734 | 613 | 1,632 | 639 | 71,848 | 3 | 9 | 19 | 16 | | 2 | 1 | 5 | 55 | 54 | 61 | | 115 | 72,018 |
| ERITREA | | | | | 1 | | | | | 1 | | | | | | | | 2 | 2 | | | | 0 | 3 |
| ETHIOPIA | | | 1 | 1 | | 2 | | 2 | | 6 | | | | | | 1 | | | 1 | | | | 0 | 7 |
| FRANCE | 2 | | 5 | | | | 1 | 2 | | 10 | | | | | | | | 3 | 3 | 4 | | | 4 | 17 |
| GABON | 1 | | | | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| GAMBIA | | | | | | | 1 | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| GEORGIA | | | | | | 5 | | 4 | | 9 | 3 | | | | | | | 5 | 8 | 9 | | | 9 | 26 |
| GERMANY | | | | 4 | 1 | | 1 | 1 | | 7 | 1 | | | 1 | | | 2 | 1 | 5 | | | | 0 | 12 |
| GHANA | 2 | | 1 | | | 1 | | | | 4 | | | | 1 | | | | | 1 | | | | 0 | 5 |
| GREECE | 1 | | | | | | 2 | | | 3 | | | | | | | | 3 | 3 | | | | 0 | 6 |
| GUADELOUPE | | | | | 1 | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| GUATEMALA | 2,783 | 1,710 | 1,735 | 7,549 | 4,680 | 33,842 | 2,166 | 12,026 | 8,110 | 74,601 | 3 | 44 | 76 | 42 | | 4 | 20 | 52 | 241 | 300 | 104 | | 404 | 75,246 |
| GUYANA | | | 2 | | | | | | | 2 | | | | | | | | | 0 | 3 | | | 3 | 5 |
| HAITI | | | | 2 | 1 | | | | | 3 | | | 2 | | | | | 2 | 4 | 141 | | 19 | 160 | 167 |
| HONDURAS | 180 | 5,344 | 682 | 1,043 | 2,610 | 39,052 | 510 | 2,684 | 847 | 52,952 | 5 | 28 | 32 | 37 | 1 | 1 | 12 | 6 | 122 | 163 | 165 | | 328 | 53,402 |
| HONG KONG | | | | | | | | | | 0 | | | | | | | | 1 | 1 | | | | 0 | 1 |

U.S. Customs and Border Protection

U.S. Customs and Border Protection

| CITIZENSHIP | SOUTHWEST BORDER | | | | | | | | | | NORTHERN BORDER | | | | | | | | | COASTAL BORDER | | | | Nationwide Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BBT | DRT | ELC | EPT | LRT | RGV | SDC | TCA | YUM | SBO Total | BLW | BUN | DTM | GFN | HLT | HVM | SPW | SWB | NBO Total | MIP | NLL | RMY | CBO Total | |
| HUNGARY | | | | | | | | | | 3 | | | 1 | | | | | | 1 | 8 | | | 8 | 12 |
| INDIA | 6 | 6 | 1,455 | 11 | 33 | 591 | 506 | 776 | 96 | 3,480 | 114 | 2 | 1 | 14 | | | 2 | 11 | 144 | 4 | 2 | 38 | 44 | 3,668 |
| INDONESIA | 1 | | | 1 | 4 | | | | | 7 | | | | | | | | | 0 | 1 | 1 | | 2 | 9 |
| IRAN | | 1 | 1 | 3 | | 2 | 2 | 1 | | 10 | | | | | | | | 1 | 1 | | | | 0 | 11 |
| IRAQ | | | | | 1 | 1 | | | | 2 | 7 | | | | | | | | 7 | | | | 0 | 9 |
| IRELAND | | | | | | 2 | 5 | | 10 | 17 | | | | | | | | | 0 | 1 | | | 1 | 18 |
| ISRAEL | 1 | | | 1 | | | | | | 3 | | | 1 | | | | | 3 | 4 | 1 | | 1 | 2 | 9 |
| ITALY | 3 | | | | | 4 | 6 | | 8 | 21 | | | | | | | | 1 | 1 | 3 | | | 3 | 25 |
| IVORY COAST | | | | 1 | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| JAMAICA | 7 | | 3 | 8 | | 3 | | 1 | 2 | 24 | | 2 | 3 | | | | | 1 | 6 | 29 | | | 29 | 59 |
| JORDAN | 2 | | | 1 | | | 1 | 1 | 1 | 6 | | | 3 | 1 | | | | 1 | 5 | | 1 | 2 | 3 | 14 |
| KAZAKHSTAN | 3 | | | | | | | 1 | | 4 | | | | 1 | | | | | 1 | | | 1 | 1 | 6 |
| KENYA | 1 | | | 6 | | | | | | 7 | | | | | | | | 1 | 1 | 1 | | | 1 | 9 |
| KOREA | | | | | | | | 1 | | 1 | 2 | | | | | | | | 2 | | | | 0 | 3 |
| KOSOVO | | | | | 3 | 13 | | | | 16 | | | | | | | | 3 | 3 | 1 | | | 1 | 20 |
| KUWAIT | | | | 1 | 1 | | | | | 2 | | | | | | | | | 0 | | | | 0 | 2 |
| KYRGYZSTAN | | | | 1 | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| LAOS | 1 | | | | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| LATVIA | 1 | 1 | | | | | | | | 2 | | | | | | | | 1 | 1 | | | | 0 | 3 |
| LEBANON | 1 | | | | | | | | | 1 | | | | 3 | | | | 1 | 4 | | | | 0 | 5 |
| LIBERIA | 1 | | | | | | | 1 | | 2 | | | | | | | | 1 | 1 | | | | 0 | 3 |
| LIBYA | | | | | | | | | | 0 | | | | 1 | | | | | 1 | | | | 0 | 1 |
| LITHUANIA | | | | | | | 1 | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| MACEDONIA | | | 3 | | 1 | 3 | 1 | | 1 | 9 | | | | | | | | | 0 | | | | 0 | 9 |
| MALI | | | | | | | 2 | | | 2 | | | | | | | | | 0 | | | | 0 | 2 |
| MAURITANIA | | | | | | | | | | 0 | | | | | | | | 1 | 1 | | | | 0 | 1 |
| MEXICO | 2,728 | 12,953 | 14,361 | 13,660 | 25,337 | 46,334 | 25,380 | 46,494 | 3,513 | 190,760 | 40 | 82 | 504 | 352 | 7 | 12 | 149 | 23 | 1,169 | 652 | 388 | | 1,040 | 192,969 |
| MOLDOVA | | | | 3 | | | 1 | | | 4 | | | | | | | | | 0 | | | | 0 | 4 |
| MONGOLIA | | | | | | | | | | 0 | | 1 | | | | | 1 | | 2 | | | | 0 | 2 |
| MONTENEGRO | | | | | | | | | | 0 | | | 1 | | | | | | 1 | | | | 0 | 1 |
| MOROCCO | | | | | | | | 1 | | 1 | | | | 1 | | 1 | | | 2 | | | | 0 | 3 |
| NEPAL | | | 42 | 7 | | 52 | 398 | 51 | | 550 | | | | | | | | | 0 | | | 1 | 1 | 551 |
| NETHERLANDS | | | | | | | | | | 0 | | | 1 | | | | | | 1 | | | | 0 | 1 |
| NICARAGUA | 8 | 66 | 18 | 39 | 64 | 952 | 26 | 114 | 11 | 1,298 | | 2 | 1 | 9 | | | | | 12 | 10 | 6 | | 16 | 1,326 |
| NIGERIA | 7 | | | 10 | | 1 | 1 | | | 19 | | | 1 | 1 | | | | | 2 | | 1 | | 1 | 22 |
| PAKISTAN | 1 | 9 | 65 | 2 | | 6 | 222 | 9 | | 314 | 2 | | 2 | | | | | | 4 | | | 3 | 3 | 321 |
| PALAU | | | | | | | | 1 | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| PANAMA | | 2 | | 2 | 1 | 9 | 1 | | | 15 | | | | | | | | | 0 | 2 | 1 | | 3 | 18 |
| PARAGUAY | | | | 3 | 2 | 3 | | | | 8 | | | | | | | | | 0 | 1 | | | 1 | 9 |
| PERU | 10 | 18 | 11 | 20 | 74 | 248 | 11 | 54 | 3 | 449 | 1 | | | 2 | | | | 1 | 4 | 5 | | 1 | 6 | 459 |
| PHILIPPINES | 7 | 1 | | 7 | | 2 | 3 | 2 | | 22 | | | 1 | | | | | | 1 | | | | 0 | 23 |
| POLAND | 2 | 1 | | 4 | | | | | | 7 | 1 | | | 6 | | | | 4 | 11 | 3 | | | 3 | 21 |
| PORTUGAL | | 1 | | | | | | 1 | | 2 | 2 | | | | | | | 1 | 3 | 1 | | | 1 | 6 |
| ROMANIA | | 1 | | | 3 | 218 | 932 | 27 | 825 | 2,006 | 1 | 1 | 1 | 1 | | | 1 | 2 | 7 | 1 | | 4 | 5 | 2,018 |
| RUSSIA | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 11 | 1 | | | 1 | | | | | 2 | | | | 0 | 13 |
| SAUDI ARABIA | | | | | 1 | | 7 | | | 8 | | | 6 | | | | | | 6 | | | | 0 | 14 |
| SENEGAL | | | | 1 | | | 2 | | | 3 | | | | | | | | 1 | 1 | | | | 0 | 4 |
| SERBIA | | | | | | | | | | 0 | | | | 2 | | | | | 2 | | | | 0 | 2 |
| SLOVAKIA | | | | | | | | | | 0 | | | | | | | | 1 | 1 | 1 | | | 1 | 2 |
| SOMALIA | | | | | 1 | 1 | 2 | | | 4 | | | | | | | | | 0 | | | | 0 | 4 |
| SOUTH AFRICA | | | | | | | | | | 0 | 1 | | | | | | | | 1 | | | | 0 | 1 |
| SOUTH KOREA | 7 | | | 4 | | | | | 6 | 17 | 3 | | | | | | | | 3 | | | | 0 | 20 |
| SPAIN | | 1 | | 1 | 5 | 1 | 1 | | | 9 | | | | | | | 1 | 4 | 5 | | | 1 | 1 | 15 |
| SRI LANKA | 1 | | 9 | | 1 | 31 | | | | 42 | | 1 | | | | | | 2 | 3 | | | | 0 | 45 |
| ST. LUCIA | | | | 1 | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| SWEDEN | | | | | | | 1 | 1 | | 2 | 1 | | | | | | | | 1 | | | | 0 | 3 |
| SWITZERLAND | | | | 1 | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| SYRIA | | | | | 1 | | | | 1 | 2 | | | 1 | | | | | | 1 | 1 | | | 1 | 4 |
| TAIWAN | 1 | | | 1 | | | | | | 2 | 1 | | | | | | | | 1 | | | | 0 | 3 |

| CITIZENSHIP | SOUTHWEST BORDER | | | | | | | | | | NORTHERN BORDER | | | | | | | | | COASTAL BORDER | | | | Nationwide Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BBT | DRT | ELC | EPT | LRT | RGV | SDC | TCA | YUM | SBO Total | BLW | BUN | DTM | GFN | HLT | HVM | SPW | SWB | NBO Total | MIP | NLL | RMY | CBO Total | |
| TAJIKISTAN | | | | | | 7 | | | | 7 | | | | | | | | | 0 | | | | 0 | 7 |
| TANZANIA | | | | 1 | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| THAILAND | 3 | | 4 | | | | | | | 7 | | | | | | | | | 0 | 1 | | | 1 | 8 |
| TONGA | 1 | | | | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| TRINIDAD AND TOBAGO | 1 | | | 1 | | 2 | | | | 4 | | | | | | | | 1 | 1 | 2 | | | 2 | 7 |
| TUNISIA | | | | | | | 1 | | | 1 | | | | | 1 | | | | 1 | 2 | | | 2 | 4 |
| TURKEY | 3 | | 4 | | | 60 | 5 | | | 72 | 2 | | | | | 1 | | 1 | 4 | 2 | | | 2 | 78 |
| UGANDA | | | | 1 | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| UKRAINE | 3 | 2 | | 1 | | | | 3 | 2 | 11 | | | | | | 1 | | 2 | 3 | | | | 0 | 14 |
| UNITED ARAB EMIRATES | | | | 1 | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| UNITED KINGDOM | 6 | | 3 | | 1 | 1 | | 1 | 2 | 14 | | 1 | | 1 | 1 | | 1 | 3 | 7 | 2 | | | 2 | 23 |
| URUGUAY | 1 | 1 | | 1 | 1 | | | 1 | | 5 | | | | | | | | | 0 | | | | 0 | 5 |
| UZBEKISTAN | | | | 1 | | | 8 | | | 9 | | | | | | 2 | | 1 | 3 | 1 | | | 1 | 13 |
| VENEZUELA | 2 | 4 | | 2 | 4 | 22 | 2 | 3 | 1 | 40 | | | | | | | | | 0 | 6 | | 2 | 8 | 48 |
| VIETNAM | 6 | | 3 | | | | 6 | | | 15 | | | | | | 1 | | 3 | 4 | | 1 | | 1 | 20 |
| YEMEN | | 1 | | | | | | | | 1 | | | | | 1 | | | | 1 | | | | 0 | 2 |
| ZIMBABWE | 1 | | | 2 | | | | | | 3 | | | | | | | | | 0 | | | | 0 | 3 |
| TOTAL | 6,366 | 23,078 | 19,448 | 25,634 | 36,562 | 186,830 | 31,891 | 64,891 | 14,170 | 408,870 | 271 | 226 | 716 | 505 | 25 | 43 | 206 | 291 | 2,283 | 3,205 | 764 | 694 | 4,663 | 415,816 |

U.S. Customs and Border Protection



# U.S. Border Patrol Nationwide Apprehensions by Citizenship and Sector in FY2017

*Data includes Deportable Aliens Only*

| CITIZENSHIP | SOUTHWEST BORDER | | | | | | | | | | NORTHERN BORDER | | | | | | | | | COASTAL BORDER | | | | Nationwide Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BBT | DRT | ELC | EPT | LRT | RGV | SDC | TCA | YUM | SBO Total | BLW | BUN | DTM | GFN | HLT | HVM | SPW | SWB | NBO Total | MIP | NLL | RMY | CBO Total | |
| AFGHANISTAN | | | | | | 2 | 9 | 1 | 2 | 14 | 6 | | | | | | | 1 | 7 | | | | 0 | 21 |
| ALBANIA | | | 1 | | 1 | 47 | | | | 49 | | | 3 | | | | | 3 | 6 | | | | 0 | 55 |
| ALGERIA | | | | | | | 1 | | | 1 | | | | | | | | | | 1 | 1 | | 2 | 3 |
| ANGOLA | | | | | | | | | | 0 | | | | | | | | 1 | 1 | | | | 0 | 1 |
| ARGENTINA | 2 | | 1 | 4 | 2 | 6 | 1 | 2 | | 18 | | 3 | | | | | | | 3 | 10 | | | 10 | 31 |
| AUSTRALIA | 1 | | | | | | | | | 1 | | | | | | | | 1 | 1 | | | | 0 | 2 |
| AZERBAIJAN | | | | | | | | 1 | | 1 | | 4 | | | | | | 2 | 6 | | | | 0 | 7 |
| BAHAMAS | | | | | | | | | | 0 | | | | | | | | 2 | 2 | 40 | 2 | | 42 | 44 |
| BANGLADESH | | | 11 | 1 | 182 | 304 | 66 | | | 564 | | 3 | | 1 | | | | 5 | 9 | 1 | | | 1 | 574 |
| BELARUS | | | | | | | | | | 0 | | 1 | | | | | | | 1 | | | | 0 | 1 |
| BELGIUM | | | | | | | | | | 0 | 1 | | | | | | | | 1 | | | | 0 | 1 |
| BELIZE | 1 | 3 | 2 | 3 | 2 | 35 | 5 | | | 51 | | | | 1 | | | 1 | | 2 | | 3 | | 3 | 56 |
| BENIN | 1 | | | | | | | | | 1 | | | | | | | | | | | 1 | | 1 | 2 |
| BOLIVIA | | 1 | 1 | 3 | 4 | 11 | 1 | 1 | | 22 | | 1 | | | | | | | 1 | | | | 0 | 23 |
| BOSNIA-HERZEGOVINA | | | | | 1 | | | | | 1 | | | | | | | | | | 2 | | | 2 | 3 |
| BRAZIL | 23 | 44 | 162 | 1,685 | 208 | 372 | 56 | 40 | 31 | 2,621 | 1 | 21 | 2 | | | | | 16 | 40 | 80 | 4 | | 84 | 2,745 |
| BULGARIA | | | 1 | | | | 1 | 1 | | 3 | | | 1 | | | | | 1 | 2 | | | | 0 | 5 |
| BURKINA FASO | | | | | | | | | | 0 | | 1 | | | | | | | 1 | | | | 0 | 1 |
| BURMA | | | | | | | 1 | | | 1 | | | | | | | | | | | | | 0 | 1 |
| BURUNDI | | | | | | | | | | 0 | | | | | | | | 1 | 1 | | | | 0 | 1 |
| CAMBODIA | | | | | | | | 1 | 1 | 2 | | | | | | | | | | | | | 0 | 2 |
| CAMEROON | 1 | | | | | | 4 | | | 5 | | | | 1 | | | | 2 | 3 | 2 | | | 2 | 10 |
| CANADA | | | | | | 1 | 2 | | 2 | 5 | 25 | 21 | 12 | 15 | 22 | 15 | 6 | 78 | 194 | 1 | | | 1 | 200 |
| CHAD | | | | | | | | | | 0 | | 1 | | | | | | | 1 | | | | 0 | 1 |
| CHILE | 2 | | 1 | | | 3 | 4 | 1 | 1 | 12 | | | | | | | | | | | 3 | | 3 | 15 |
| CHINA, PEOPLES REPUBLIC OF | 2 | 3 | 309 | 10 | 9 | 702 | 234 | 79 | 16 | 1,364 | 13 | 7 | | 5 | | 1 | 1 | 5 | 32 | 16 | 1 | | 17 | 1,413 |
| COLOMBIA | 2 | 3 | 8 | 20 | 15 | 121 | 15 | 5 | 7 | 196 | 5 | 5 | 8 | 1 | | | | 30 | 49 | 29 | 7 | | 36 | 281 |
| CONGO | | | | | 1 | | | | | 1 | | | | | | | | | | | | | 0 | 1 |
| COSTA RICA | 2 | 7 | | 2 | 5 | 25 | 1 | 5 | | 47 | | 4 | 1 | | | | | | 5 | 1 | | | 1 | 53 |
| CUBA | 2 | 14 | 3 | 4 | 32 | 81 | 4 | 4 | 3 | 147 | 1 | 2 | | | | | 3 | 2 | 8 | 361 | 2 | 184 | 547 | 702 |
| CYPRUS | | | | | | | 1 | | | 1 | | | | | | | | | | | | | 0 | 1 |
| CZECH REPUBLIC | | | | | | | | 1 | | 1 | | 1 | | | | | 1 | | 2 | 2 | | | 2 | 5 |
| CZECHOSLOVAKIA | | | | | | | | | | 0 | | | | | | | | | 0 | | 1 | | 1 | 1 |
| DJIBOUTI | | | | | | | | | | 0 | | | | 2 | 1 | | | | 3 | | | | 0 | 3 |
| DOMINICAN REPUBLIC | 3 | 2 | 1 | 4 | 97 | 70 | 1 | 3 | | 181 | | 7 | 3 | 1 | | | | 2 | 13 | 19 | 2 | 189 | 210 | 404 |
| ECUADOR | 63 | 29 | 5 | 127 | 435 | 511 | 8 | 233 | 18 | 1,429 | | 11 | 8 | 1 | | | 7 | 17 | 44 | 40 | | | 40 | 1,513 |
| EGYPT | 1 | 1 | 1 | | | 1 | 1 | 1 | | 6 | | | 1 | | | | | 1 | 2 | 1 | | | 1 | 9 |
| EL SALVADOR | 412 | 1,293 | 322 | 2,938 | 1,212 | 40,651 | 1,189 | 1,103 | 640 | 49,760 | 5 | 26 | 31 | 17 | | | 1 | 18 | 98 | 73 | 80 | | 153 | 50,011 |
| EQUATORIAL GUINEA | | | | | 2 | | | | | 2 | | | | | | | | | | | | | 0 | 2 |
| ERITREA | | | 1 | | | | 5 | | | 6 | | | | 1 | | | | 3 | 4 | | | | 0 | 10 |
| ESTONIA | | | | | | | | | | 0 | | | | | | | | | 0 | | 1 | | 1 | 1 |
| ETHIOPIA | | | | | | | 1 | | | 1 | | | | | | | | 2 | 2 | | | 1 | 1 | 4 |
| FRANCE | | | 2 | 3 | | | 2 | 1 | 1 | 9 | 1 | 1 | | 1 | | | | 2 | 5 | | | 1 | 1 | 15 |
| GABON | | | | | | | | | | 0 | | | | 1 | | | | | 1 | | | | 0 | 1 |
| GAMBIA | | | | | 1 | | | | | 1 | | | | 1 | | | | | 1 | | | | 0 | 2 |
| GEORGIA | | | | 2 | 5 | | | | | 7 | | 1 | | | | | | 3 | 4 | 1 | | | 1 | 12 |
| GERMANY | 2 | | | | | | | | | 2 | | | 2 | | | | 1 | 1 | 4 | 1 | | | 1 | 7 |
| GHANA | 1 | | | | 1 | 2 | 10 | | 1 | 15 | 1 | 3 | | 1 | | | | 1 | 6 | | | | 0 | 21 |
| GREECE | | | | | | | | | | 0 | | 1 | | | | | | 1 | 2 | 2 | | | 2 | 4 |
| GUADELOUPE | | | | | | | 4 | | | 4 | | | | | | | | | | | | | 0 | 4 |
| GUATEMALA | 2,553 | 1,098 | 1,929 | 8,242 | 3,769 | 28,751 | 2,544 | 8,450 | 8,535 | 65,871 | 2 | 66 | 112 | 52 | | | 8 | 34 | 274 | 511 | 151 | | 662 | 66,807 |
| GUINEA | | | | | | | | | | 0 | | | 2 | 1 | | | | | 3 | | | | 0 | 3 |
| GUYANA | | | | | | | | | | 0 | 1 | 4 | | | | | | 1 | 6 | | 4 | | 4 | 10 |
| HAITI | | | 1 | 2 | | | 54 | | | 57 | | 3 | | 1 | | | | 25 | 29 | 72 | | 5 | 77 | 163 |

U.S. Customs and Border Protection

| CITIZENSHIP | SOUTHWEST BORDER | | | | | | | | | | NORTHERN BORDER | | | | | | | | | COASTAL BORDER | | | | Nationwide Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BBT | DRT | ELC | EPT | LRT | RGV | SDC | TCA | YUM | SBO Total | BLW | BUN | DTM | GFN | HLT | HVM | SPW | SWB | NBO Total | MIP | NLL | RMY | CBO Total | |
| HONDURAS | 173 | 3,574 | 881 | 2,106 | 1,771 | 34,903 | 876 | 2,220 | 756 | 47,260 | 6 | 30 | 86 | 42 | | | 3 | 6 | 13 | 186 | 204 | 250 | | 454 | 47,900 |
| HUNGARY | 2 | | | 5 | | 1 | 1 | | | 9 | | | | | 1 | | | 2 | 3 | 3 | | | 3 | 15 |
| INDIA | 3 | | 2,028 | 10 | 25 | 54 | 757 | 26 | 40 | 2,943 | 147 | 3 | 7 | | | | 8 | 3 | 168 | 10 | 6 | 8 | 24 | 3,135 |
| INDONESIA | 2 | | 1 | 1 | 1 | | | | | 5 | | | | 1 | | | | | 1 | | | | 0 | 6 |
| IRAN | 1 | | 2 | | | 1 | 2 | | 1 | 7 | | | | | | | | | 0 | | | | 0 | 7 |
| IRAQ | | | | | | | | 1 | | 1 | 2 | | 1 | | | | | | 3 | | | 1 | 1 | 5 |
| IRELAND | 1 | | | | | | | | | 1 | | | | | 1 | | 1 | | 2 | | | | 0 | 3 |
| ISRAEL | 5 | | 4 | | 1 | | | 1 | | 11 | 2 | | | | | | 1 | 6 | 9 | 5 | | | 5 | 25 |
| ITALY | 2 | | | 1 | 1 | | 1 | | | 5 | | 1 | | | | | | 2 | 3 | 2 | | | 2 | 10 |
| IVORY COAST | 1 | | | 1 | | | | 1 | | 3 | | | | | | | | | 0 | | | | 0 | 3 |
| JAMAICA | 5 | | 7 | | | | 2 | 1 | | 15 | | 11 | 2 | 2 | | | 2 | | 17 | 38 | 2 | | 40 | 72 |
| JAPAN | 1 | | 3 | | | | | | | 4 | | 1 | | | | | | | 1 | | | | 0 | 5 |
| JORDAN | 3 | 1 | 3 | | 2 | 1 | | | | 10 | | 3 | 1 | 1 | | | | 4 | 9 | 2 | 1 | | 3 | 22 |
| KAZAKHSTAN | 4 | | 1 | | | | | | | 5 | | | | | | | | | 0 | 2 | | | 2 | 7 |
| KENYA | | | 1 | 1 | | | | | | 2 | | 1 | | | | | 1 | | 2 | | | | 0 | 4 |
| KOREA | | | 1 | | | | | | | 1 | 1 | | | | | | | | 1 | | | | 0 | 2 |
| KOSOVO | | | 2 | | 34 | 9 | | | | 45 | | 1 | | | | | | | 1 | | | | 0 | 46 |
| KUWAIT | 1 | | 2 | | | | | | | 3 | | | | | | | | | 0 | 1 | 1 | | 2 | 5 |
| LAOS | | | | | | | | | | 0 | | | | | | | 1 | | 1 | | | | 0 | 1 |
| LATVIA | | | 1 | | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| LEBANON | | | | | | | | 1 | | 1 | | | 1 | | | | | | 1 | 1 | | | 1 | 3 |
| LIBERIA | | | 2 | | | | | | | 2 | | | | | | 2 | | | 2 | | | | 0 | 4 |
| LITHUANIA | | | 1 | | | | | | | 1 | | | | | | | 1 | | 1 | 2 | | | 2 | 4 |
| MACEDONIA | | | | | 7 | | | | | 7 | | 1 | | | | | | | 1 | 1 | | | 1 | 9 |
| MALAYSIA | | | 1 | | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| MALI | | | | | | | | 1 | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| MAURITANIA | | | | | | | | | | 0 | | | | | | | | 3 | 3 | 1 | | | 1 | 4 |
| MEXICO | 2,656 | 7,320 | 12,821 | 9,856 | 17,569 | 29,653 | 19,026 | 26,329 | 2,708 | 127,938 | 51 | 154 | 748 | 294 | | 11 | 141 | 90 | 1,489 | 634 | 392 | 1 | 1,027 | 130,454 |
| MOLDOVA | | | | | | 2 | | | | 2 | | 1 | 2 | | | | 1 | 1 | 5 | | | | 0 | 7 |
| MONGOLIA | | | | | | | | | | 0 | | | 1 | 1 | | | | | 2 | | | | 0 | 4 |
| MONTENEGRO | | | | | | 2 | | | | 2 | | | | | | | | 2 | 2 | | | | 0 | 4 |
| MOROCCO | | | | | | | | | | 0 | | | 1 | | | | | | 1 | | | | 0 | 1 |
| NEPAL | | | 12 | 1 | 1 | 10 | 619 | 4 | | 647 | 1 | | | | | | | | 1 | | | | 0 | 648 |
| NETHERLANDS | 1 | | | | | | 1 | | | 2 | | | | | | | | | 0 | | | | 0 | 2 |
| NEW ZEALAND | 1 | | | | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| NICARAGUA | 12 | 56 | 12 | 56 | 42 | 741 | 27 | 106 | 5 | 1,057 | | 1 | 3 | 15 | | | 2 | | 21 | 15 | 5 | | 20 | 1,098 |
| NIGERIA | 9 | | | 11 | | 6 | 1 | | 1 | 28 | | 11 | 11 | 10 | 3 | | | 6 | 41 | 5 | | | 5 | 74 |
| PAKISTAN | | 3 | 35 | 1 | 1 | 19 | 161 | 3 | 1 | 224 | 3 | 3 | | 2 | | | | 1 | 9 | | | | 0 | 233 |
| PANAMA | | 1 | | 2 | | 3 | | | | 6 | | | | | | | | | 0 | 2 | | | 2 | 8 |
| PARAGUAY | | | | 1 | 1 | 1 | | | | 3 | | | | | | | | | 0 | | | | 0 | 3 |
| PERU | 3 | 15 | 8 | 22 | 55 | 226 | 17 | 23 | 3 | 372 | | 3 | 3 | 9 | | | 4 | 3 | 22 | 10 | 2 | | 12 | 406 |
| PHILIPPINES | 1 | | 4 | | 1 | | | | 1 | 7 | | 2 | | 5 | | 3 | | | 10 | 1 | 5 | | 6 | 23 |
| POLAND | | | 1 | | | | | | | 1 | | | 6 | | | | | 2 | 8 | | | | 0 | 9 |
| PORTUGAL | | | 3 | | | | | | | 3 | | | | | | | | 2 | 2 | | | | 0 | 5 |
| ROMANIA | | | 14 | 1 | | 94 | 261 | 3 | 60 | 433 | | 2 | 2 | | | | 1 | 6 | 13 | 4 | | | 4 | 450 |
| RUSSIA | 2 | 1 | 1 | | | | 2 | 1 | 1 | 8 | 1 | 1 | | | | | | 1 | 3 | 6 | 1 | | 1 | 15 |
| RWANDA | | | | 1 | | | | | | 1 | | | | | | | | 1 | 1 | | | | 0 | 2 |
| SAUDI ARABIA | 3 | | 1 | | | 3 | 7 | | | 14 | | | | 2 | | | | 3 | 5 | 1 | 3 | | 4 | 23 |
| SENEGAL | | | 1 | | | | | | | 1 | | 1 | | | | | | 1 | 2 | | | | 0 | 3 |
| SERBIA | | | | | | 1 | | | 1 | 2 | | | | | | | | | 0 | 2 | | | 2 | 4 |
| SERBIA AND MONTENEGRO | 1 | | | | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| SEYCHELLES | | | | | | | | | | 0 | | | | | | | | 1 | 1 | | | | 0 | 1 |
| SIERRA LEONE | | | | | | | | | | 0 | | | | 1 | | | | | 1 | | | | 0 | 1 |
| SLOVAKIA | | | | | | 1 | | | | 1 | | | | | | | 1 | | 1 | | | | 0 | 2 |
| SOMALIA | | | 5 | 1 | 1 | | 41 | | | 48 | | | | 6 | | | | | 6 | | | | 0 | 54 |
| SOUTH AFRICA | | | | | | 4 | | 1 | | 5 | | | | 1 | | | | | 1 | 1 | | | 1 | 7 |
| SOUTH KOREA | 4 | | 2 | 3 | | 1 | | | | 10 | 1 | | | 1 | | | | | 2 | | | | 0 | 12 |
| SPAIN | 2 | | | 4 | 1 | | | | | 7 | 1 | | | | | | 6 | | 7 | 5 | | | 5 | 19 |
| SRI LANKA | 2 | | 33 | 3 | | 6 | 3 | | 1 | 48 | | | | | | | | 9 | 9 | 8 | | | 8 | 65 |

U.S. Customs and Border Protection

| CITIZENSHIP | SOUTHWEST BORDER | | | | | | | | | | NORTHERN BORDER | | | | | | | | | COASTAL BORDER | | | | Nationwide Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BBT | DRT | ELC | EPT | LRT | RGV | SDC | TCA | YUM | SBO Total | BLW | BUN | DTM | GFN | HLT | HVM | SPW | SWB | NBO Total | MIP | NLL | RMY | CBO Total | |
| ST. KITTS-NEVIS | | | | | | | | | | 0 | | 1 | | | | | | | 1 | | | | 0 | 1 |
| ST. LUCIA | | | | | | 1 | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| STATELESS | | | | | | | | | | 0 | | 1 | | | | | | | 1 | | | | 0 | 1 |
| SUDAN | | | | | | | 1 | | | 1 | | 1 | | | | | | 4 | 5 | | | | 0 | 6 |
| SURINAME | | 1 | | | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| SWAZILAND | | | | | | | | | | 0 | | | | | | | | 1 | 1 | | | | 0 | 1 |
| SWITZERLAND | | | | | | | | | | 0 | | | | | | | | 1 | 1 | | | | 0 | 1 |
| SYRIA | | | 1 | 1 | | 1 | 2 | | 1 | 6 | | 3 | | | | | | | 3 | 1 | | | 1 | 10 |
| TAIWAN | | | | 3 | | | | | | 3 | | | | | | | | | 0 | | | | 0 | 3 |
| TAJIKISTAN | | | | | | | | | | 0 | | 1 | | | | | | | 1 | 1 | | | 1 | 2 |
| TANZANIA | | | | | | | | | | 0 | | 1 | | 3 | | | | 1 | 5 | | | | 0 | 5 |
| THAILAND | 1 | | | 1 | | | | | 3 | 5 | | 1 | 1 | | | | 2 | | 4 | | | | 0 | 9 |
| TOGO | 2 | | | | | | | | | 2 | | | | | | | | | 0 | | | | 0 | 2 |
| TONGA | | | | 2 | | | | | 1 | 3 | | | | | | | | | 0 | | | | 0 | 3 |
| TRINIDAD AND TOBAGO | 2 | | 1 | | | 1 | | | | 4 | | 2 | 1 | | | 1 | | 1 | 5 | 6 | | | 6 | 15 |
| TURKEY | | | 1 | 1 | 2 | 21 | 6 | 3 | 1 | 35 | 2 | | | | | | | 1 | 3 | 3 | | | 3 | 41 |
| TURKS AND CAICOS ISLANDS | | | | | | | | | | 0 | | | | | | | | | 0 | 1 | | | 1 | 1 |
| UGANDA | 2 | | | | | | | | | 2 | | | | | | | | | 0 | | | | 0 | 2 |
| UKRAINE | 1 | | 2 | 2 | | | 1 | | | 6 | 1 | | 4 | | | | | 1 | 6 | 2 | | | 2 | 14 |
| UNITED KINGDOM | 5 | | | | | | 3 | | | 8 | 6 | | | | | | | 2 | 8 | 1 | | | 1 | 17 |
| URUGUAY | | | | 1 | 3 | | | 1 | | 5 | | | 1 | | | | | | 1 | 1 | | | 1 | 7 |
| UZBEKISTAN | | | 1 | | | | 6 | 2 | | 9 | | 2 | | | | | | 2 | 4 | 2 | | | 2 | 15 |
| VENEZUELA | 8 | 6 | 5 | 3 | 10 | 38 | 2 | 1 | | 73 | | | | | | | | 2 | 2 | 20 | | | 20 | 95 |
| VIETNAM | 6 | | 5 | 6 | | 2 | 28 | 1 | 1 | 49 | | 1 | 2 | 2 | | | | | 5 | 1 | | | 1 | 55 |
| YEMEN | | | | | | | 1 | | | 1 | 1 | | | | | | | 6 | 7 | | | | 0 | 8 |
| YUGOSLAVIA | | | | | | 6 | | | | 6 | | | | | | | | | 0 | | | | 0 | 6 |
| ZAMBIA | | | | | | | | | | 0 | | | | | | | | | 0 | | 1 | | 1 | 1 |
| ZIMBABWE | | | | | | | | | | 0 | | | | | | | | 1 | 1 | | | | 0 | 1 |
| TOTAL | 6,002 | 13,476 | 18,633 | 25,193 | 25,460 | 137,562 | 26,086 | 38,657 | 12,847 | 303,916 | 288 | 447 | 1,070 | 496 | 30 | 39 | 208 | 449 | 3,027 | 2,280 | 920 | 388 | 3,588 | 310,531 |

U.S. Customs and Border Protection

## U.S. Border Patrol Nationwide Apprehensions by Citizenship and Sector in FY2018

*Data includes Deportable Aliens Only*

| CITIZENSHIP | SOUTHWEST BORDER | | | | | | | | | | NORTHERN BORDER | | | | | | | | | COASTAL BORDER | | | | Nationwide Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BBT | DRT | ELC | EPT | LRT | RGV | SDC | TCA | YUM | SBO Total | BLW | BUN | DTM | GFN | HLT | HVM | SPW | SWB | NBO Total | MIP | NLL | RMY | CBO Total | |
| AFGHANISTAN | | 1 | 4 | | | | | 4 | | 9 | | | | | | 2 | | | 2 | 1 | | | 1 | 12 |
| ALBANIA | | 1 | | | | 13 | | 1 | | 15 | | | 4 | | | | | 4 | 8 | | | | 0 | 23 |
| ALGERIA | | | | | | | | | | 0 | | | 2 | | | | | | 2 | | | | 0 | 2 |
| ANGOLA | | | | | | | | | | 0 | | | | | | | | | 0 | 1 | | | 1 | 1 |
| ARGENTINA | 1 | | 2 | | 2 | 2 | 1 | | | 8 | | | | | | | 1 | 1 | 2 | 6 | | | 6 | 16 |
| ARMENIA | | | | | | 1 | 1 | | | 2 | | | | | | | | | 0 | | | | 0 | 2 |
| AUSTRALIA | 1 | | | 1 | | | | | | 2 | | | | | | | | | 0 | 1 | | | 1 | 3 |
| AZERBAIJAN | 2 | | | | | | 1 | | | 3 | | | | | | 1 | | 1 | 2 | 2 | | | 2 | 7 |
| BAHAMAS | | | | | | | | | | 0 | | 1 | 2 | | | | | | 3 | 39 | | | 39 | 42 |
| BANGLADESH | | 10 | 17 | | 677 | 327 | 167 | | | 1,198 | 1 | | | | | | | 1 | 2 | 3 | | | 3 | 1,203 |
| BARBADOS | 1 | | | | | | | | | 1 | | 1 | | | | | | | 1 | 1 | | | 1 | 3 |
| BELARUS | | | | 1 | 1 | | | | | 2 | | | | | | | | | 0 | | | | 0 | 2 |
| BELGIUM | | | | | | | | | | 0 | 1 | | | | | | | 3 | 4 | | | | 0 | 4 |
| BELIZE | 1 | 12 | | 3 | | 49 | 3 | 3 | 1 | 72 | | | 2 | | | | | | 2 | 1 | 1 | | 2 | 76 |
| BENIN | | | | | | | | | | 0 | | 1 | 3 | | | | | | 4 | | | | 0 | 4 |
| BHUTAN | | | | | | | | | | 0 | | | 1 | | | | | | 1 | | | | 0 | 1 |
| BOLIVIA | | | | 1 | 5 | 9 | 1 | 2 | 1 | 19 | 1 | | | | | 1 | | | 2 | 26 | | | 26 | 47 |
| BOSNIA-HERZEGOVINA | | | | | | | | | 1 | 1 | | 2 | 1 | | | | | 1 | 4 | | | | 0 | 5 |
| BRAZIL | 41 | 27 | 34 | 462 | 255 | 587 | 58 | 22 | 18 | 1,504 | 7 | 6 | 3 | 1 | | 1 | | 22 | 40 | 86 | 4 | | 90 | 1,634 |
| BULGARIA | | | | | | | | | | 0 | 3 | | 1 | | | | 2 | 2 | 8 | 1 | | | 1 | 9 |
| BURKINA FASO | 1 | | | | | | 2 | | | 3 | | | 1 | | | | | | 1 | | | | 0 | 4 |
| BURMA | 1 | | | 1 | 1 | | | | | 3 | | | 2 | | | | | | 2 | | | | 0 | 5 |
| CAMEROON | | 1 | | 1 | | 9 | | | | 11 | 1 | | | | | 1 | | 1 | 3 | | | | 0 | 14 |
| CANADA | 1 | 1 | | | 1 | 1 | | 1 | 1 | 6 | 29 | 14 | 9 | 8 | 16 | 5 | 9 | 82 | 172 | 3 | | | 3 | 181 |
| CAPE VERDE | | | | | | | | | | 0 | | 1 | | | | | | | 1 | 1 | | | 1 | 2 |
| CHAD | | | | | | | 1 | | | 1 | | | 1 | | | | | | 1 | | | | 0 | 2 |
| CHILE | 1 | 1 | | | 2 | | 3 | | | 8 | 1 | 1 | | | | | | 1 | 3 | 6 | | | 6 | 17 |
| CHINA, PEOPLES REPUBLIC OF | 9 | 1 | 40 | 12 | 3 | 708 | 125 | 61 | 32 | 991 | 7 | 11 | 13 | 3 | 1 | 2 | | 2 | 39 | 46 | 1 | | 47 | 1,077 |
| COLOMBIA | 8 | 5 | 6 | 20 | 16 | 103 | 14 | 18 | 2 | 192 | 2 | 3 | 2 | 2 | | | | 12 | 21 | 38 | 2 | 6 | 46 | 259 |
| CONGO | | | | | | | | | | 0 | | | 2 | | | | | | 2 | 1 | | | 1 | 3 |
| COSTA RICA | 1 | 2 | | 1 | 2 | 20 | 5 | 3 | | 34 | | | 4 | | | | | | 4 | 1 | | 3 | 4 | 42 |
| CUBA | 3 | 7 | 1 | 5 | 16 | 31 | 5 | 5 | 1 | 74 | 5 | 2 | 2 | | | | | 4 | 13 | 100 | 3 | 4 | 107 | 194 |
| CYPRUS | | | | | | | | | | 0 | | | 1 | | | | | | 1 | | | | 0 | 1 |
| CZECH REPUBLIC | | | | | | | | | | 0 | | | 1 | | | | | | 1 | 3 | 2 | | 5 | 6 |
| CZECHOSLOVAKIA | | | | | | | | | | 0 | | | | | | | | | 0 | | 1 | | 1 | 1 |
| DOMINICAN REPUBLIC | 2 | 5 | 2 | 7 | 122 | 93 | 1 | 2 | | 234 | | | 7 | 7 | | | | 7 | 21 | 28 | 3 | 253 | 284 | 539 |
| ECUADOR | 79 | 63 | 17 | 131 | 353 | 651 | 7 | 175 | 19 | 1,495 | 2 | 14 | 20 | 7 | | | | 5 | 48 | 64 | 3 | 3 | 70 | 1,613 |
| EGYPT | | | | 1 | | 2 | 1 | | | 5 | | | | | | | | 1 | 1 | 1 | | | 1 | 7 |
| EL SALVADOR | 198 | 814 | 416 | 2,657 | 968 | 23,513 | 1,191 | 897 | 715 | 31,369 | 2 | 11 | 69 | 20 | 4 | 1 | 9 | 11 | 127 | 85 | 55 | | 140 | 31,636 |
| ERITREA | | | | | 1 | | 44 | | | 45 | | | 2 | | | | | | 2 | | | | 0 | 47 |
| ESTONIA | | | 1 | | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| ETHIOPIA | | | | | | 9 | | | | 9 | 1 | | | | | | | | 1 | | | | 0 | 10 |
| FRANCE | 1 | | 2 | | | | | 1 | | 4 | 1 | | | | | | | | 1 | 4 | 1 | | 5 | 10 |
| GABON | | | | | | | | 1 | | 1 | | | 1 | | | | | | 1 | 1 | | | 1 | 3 |
| GAMBIA | | | | | | | 11 | | | 11 | | | 2 | | | | | | 2 | | | | 0 | 13 |
| GEORGIA | | | | | | | | | | 0 | | | | | | | | 2 | 2 | 2 | 1 | | 3 | 5 |
| GERMANY | 1 | | | | | | | | | 2 | | | | | | | 1 | 3 | 4 | 3 | | | 3 | 9 |
| GHANA | 3 | | | 2 | | | 56 | 1 | | 63 | | | 3 | 2 | 3 | 1 | | | 9 | | | | 0 | 72 |
| GUATEMALA | 3,943 | 1,456 | 4,059 | 11,550 | 5,690 | 48,336 | 3,654 | 17,398 | 19,636 | 115,722 | 15 | 56 | 237 | 41 | 10 | 5 | 15 | 66 | 445 | 475 | 166 | | 641 | 116,808 |
| GUINEA | | | | | | | | | | 0 | | 2 | | | | | | | 2 | 1 | | | 1 | 3 |
| GUYANA | | | | 1 | | | | | | 2 | | 2 | | | 1 | | | | 3 | 2 | | | 2 | 7 |
| HAITI | 1 | | | 1 | | | | 5 | | 12 | | 1 | 2 | | | 1 | | 75 | 79 | 65 | 1 | 9 | 75 | 166 |
| HONDURAS | 249 | 5,762 | 1,668 | 6,821 | 1,989 | 53,263 | 1,686 | 3,103 | 1,972 | 76,513 | 8 | 24 | 145 | 23 | 4 | 2 | 12 | 26 | 244 | 206 | 165 | | 371 | 77,128 |
| HUNGARY | 3 | 1 | 1 | | 1 | | | | | 6 | | | | | | | | 3 | 3 | 7 | | | 7 | 16 |
| INDIA | 4 | 7 | 3,978 | 17 | 59 | 184 | 3,316 | 461 | 971 | 8,997 | 145 | 5 | 12 | | | 5 | 4 | 11 | 182 | 39 | 16 | | 55 | 9,234 |
| INDONESIA | | | | | | | 1 | | | 1 | 1 | 1 | 4 | 1 | | 1 | 1 | 1 | 10 | 1 | | | 1 | 12 |
| IRAN | | | | | 1 | 1 | 2 | | | 4 | 4 | | | | | | | 1 | 5 | | | | 0 | 9 |

| CITIZENSHIP | BBT | DRT | ELC | EPT | LRT | RGV | SDC | TCA | YUM | SBO Total | BLW | BUN | DTM | GFN | HLT | HVM | SPW | SWB | NBO Total | MIP | NLL | RMY | CBO Total | Nationwide Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SOUTHWEST BORDER | | | | | | | | NORTHERN BORDER | | | | | | | | COASTAL BORDER | | | Nationwide |
| IRAQ | | | 2 | 2 | | | | 2 | | 6 | 1 | | 2 | | | | | | 3 | | | | 0 | 9 |
| IRELAND | | 1 | | | 2 | | | | 1 | 4 | 3 | | 1 | | | | | 1 | 5 | 2 | | | 2 | 11 |
| ISRAEL | 4 | | 2 | 3 | | | | | | 9 | | 1 | 2 | | | | | | 3 | 7 | 1 | | 8 | 20 |
| ITALY | | 1 | | 2 | 1 | | | 1 | 2 | 7 | 1 | | | | | | | 3 | 4 | 1 | | | 1 | 12 |
| IVORY COAST | 1 | | | | | | | | | 1 | | | 1 | | 1 | | | | 2 | | | | 0 | 3 |
| JAMAICA | 8 | | 6 | | | 2 | | 4 | 1 | 21 | | 13 | 6 | 1 | 1 | | 2 | 2 | 25 | 39 | 2 | | 41 | 87 |
| JAPAN | | | | 1 | | | | | | 1 | 1 | 1 | | | | | | | 2 | | | | 0 | 3 |
| JORDAN | | 2 | | | | | 1 | | | 3 | | 1 | 3 | | | | | | 4 | 4 | | | 4 | 11 |
| KAZAKHSTAN | 1 | | | | | | | | | 1 | | | 4 | | | | | | 4 | 2 | | | 2 | 7 |
| KENYA | 1 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 7 | 1 | | | 1 | 9 |
| KOREA | | | | 1 | 1 | | | | | 2 | | 1 | 2 | | | | 1 | | 4 | | | | 0 | 6 |
| KOSOVO | | | | | | | 38 | | | 38 | | | 1 | | | | | 1 | 2 | 1 | | | 1 | 41 |
| KUWAIT | | | | 1 | | | | | | 1 | | | 1 | | | | | | 1 | | | | 0 | 2 |
| KYRGYZSTAN | | | | | | | | | | 0 | | | | | | | | 1 | 1 | | | | 0 | 1 |
| LAOS | | | | | | | | | 2 | 2 | | | | | | | 3 | 1 | 4 | | | | 0 | 6 |
| LATVIA | | | | 2 | | | | | | 2 | | | | | | | | | 0 | 2 | | | 2 | 4 |
| LEBANON | | | | | | 2 | | | | 2 | | | 2 | | | | | | 2 | | | | 0 | 4 |
| LIBERIA | | | | | | | | | 1 | 1 | | | 3 | 2 | | | | 1 | 6 | | | | 0 | 7 |
| LITHUANIA | | | | | | | 1 | | | 1 | 1 | | 2 | | | | | | 3 | 1 | | | 1 | 5 |
| MACEDONIA | | | | | | 5 | | | | 5 | | 1 | 4 | 2 | | | | | 7 | | | | 0 | 12 |
| MALAWI | | | | | | | | | | 0 | | | | 1 | | | | | 1 | | | | 0 | 1 |
| MALAYSIA | 1 | | | | | | | | 3 | 4 | | | | | | | | 1 | 1 | | | | 0 | 5 |
| MALI | | | | | | | 1 | 1 | | 2 | | | | 1 | | | | 2 | 3 | | | | 0 | 5 |
| MARTINIQUE | | | | | | | | | | 0 | | | | | | | | | 0 | | 1 | | 1 | 1 |
| MAURITANIA | | | | | | | 1 | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| MEXICO | 3,411 | 7,474 | 18,781 | 9,402 | 22,279 | 31,453 | 27,082 | 29,786 | 2,589 | 152,257 | 70 | 140 | 1,237 | 315 | 7 | 21 | 282 | 173 | 2,245 | 597 | 353 | | 950 | 155,452 |
| MOLDOVA | 1 | | | 1 | | | | | 1 | 4 | 1 | 2 | | 1 | | | | | 4 | | | | 0 | 8 |
| MONGOLIA | 1 | | 2 | | | | | | | 3 | 1 | | 2 | 1 | | | | | 4 | | | | 0 | 7 |
| MONTENEGRO | 2 | | | | | | | | | 2 | | | 1 | | | | | 1 | 2 | | | | 0 | 4 |
| MOROCCO | | | | | | | | | | 0 | | | 2 | | | | | | 2 | 2 | | | 2 | 4 |
| NEPAL | | | 27 | | | 1 | 690 | | | 718 | | | | | | | | 1 | 1 | | | | 0 | 719 |
| NETHERLANDS | | | | | 1 | | | | | 1 | | | | | | | | | 0 | 1 | | | 1 | 2 |
| NICARAGUA | 16 | 144 | 30 | 349 | 115 | 2,171 | 83 | 155 | 219 | 3,282 | | | 8 | 4 | | | 1 | 1 | 14 | 34 | 7 | | 41 | 3,337 |
| NIGER | | | | | | | | | | 0 | | | 1 | | | | | 2 | 3 | | | | 0 | 3 |
| NIGERIA | 7 | 1 | 1 | 4 | | 5 | 5 | | | 23 | | 6 | 34 | 1 | | | | 1 | 42 | 5 | 2 | | 7 | 72 |
| OMAN | | 1 | | | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| PAKISTAN | 1 | 1 | 40 | 1 | | 4 | 104 | 1 | 1 | 153 | | 1 | 1 | 2 | | | 1 | 2 | 7 | 2 | 1 | | 3 | 163 |
| PANAMA | | | | 1 | | | | | | 1 | | 1 | 3 | 2 | | | | | 6 | 1 | | | 1 | 8 |
| PARAGUAY | | 1 | | | | 2 | 1 | | | 4 | | | 1 | | | | | | 1 | 1 | 1 | | 2 | 7 |
| PERU | 6 | 13 | 6 | 38 | 56 | 275 | 13 | 55 | 4 | 466 | | 1 | 2 | 7 | | 1 | | 1 | 12 | 19 | 2 | | 21 | 499 |
| PHILIPPINES | 1 | | | 2 | 2 | 2 | | | 2 | 9 | 1 | 4 | 3 | | | | | 1 | 9 | 3 | | | 3 | 21 |
| POLAND | | 1 | | | | | 1 | | | 2 | 2 | 2 | 3 | | | | | 1 | 8 | 2 | | | 2 | 12 |
| PORTUGAL | 2 | | | | 1 | | | | | 4 | | 2 | 1 | | | | | 3 | 6 | | | | 0 | 10 |
| ROMANIA | 1 | 3 | | | 2 | 205 | 6 | 2 | 31 | 250 | 30 | | 12 | | 1 | | | 153 | 196 | 2 | 1 | | 3 | 449 |
| RUSSIA | | 2 | 1 | | | 3 | 4 | 2 | 1 | 13 | 1 | 3 | | | | | | | 4 | 4 | | | 4 | 21 |
| RWANDA | | | | | | | | | | 0 | | | | | | 1 | | | 1 | | | | 0 | 1 |
| SAUDI ARABIA | 1 | | | | | | 2 | | | 3 | | | 3 | | | | | 1 | 4 | | | | 0 | 7 |
| SENEGAL | | | | | | | | | | 0 | 1 | 1 | | 1 | 1 | | | 1 | 5 | | 2 | | 2 | 7 |
| SERBIA | | | | | | | | 1 | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| SERBIA AND MONTENEGRO | 1 | | | | | | | | | 1 | | | 1 | | | | | | 1 | | | | 0 | 2 |
| SIERRA LEONE | | | | | | | 4 | | | 4 | | | | | | | | | 0 | | | | 0 | 4 |
| SLOVAKIA | | | | | | | | | | 0 | | | 1 | | | | | | 1 | | | | 0 | 1 |
| SOMALIA | | | | | | 2 | 31 | | | 33 | | | | 4 | | | | | 4 | 1 | | | 1 | 38 |
| SOUTH AFRICA | | | 2 | | | | 2 | | | 4 | | | | 1 | 1 | | | 1 | 4 | 1 | | | 1 | 9 |
| SOUTH KOREA | | 1 | | 1 | 1 | | | | | 3 | 3 | 1 | | | | | | 2 | 6 | | | | 0 | 9 |
| SPAIN | 5 | 1 | | 1 | 1 | 4 | 1 | 1 | | 13 | | | 1 | 1 | 1 | | | 5 | 8 | 6 | | 1 | 7 | 28 |
| SRI LANKA | 1 | | 81 | 1 | 11 | 83 | 11 | | 8 | 196 | | | | | | | | | 0 | 6 | | | 6 | 202 |
| ST. VINCENT-GRENADINES | | | | | | | | | | 0 | | | | | | | | 1 | 1 | 1 | | | 1 | 2 |
| SUDAN | | | | | | | 1 | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| SWEDEN | | | | | | | | | | 0 | | | | 1 | | | | | 1 | | | | 0 | 1 |
| SWITZERLAND | | | 1 | | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| SYRIA | | | | 1 | 2 | | | | | 3 | | | | | | | | | 0 | | | | 0 | 3 |

| CITIZENSHIP | SOUTHWEST BORDER | | | | | | | | | | NORTHERN BORDER | | | | | | | | | COASTAL BORDER | | | | Nationwide Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BBT | DRT | ELC | EPT | LRT | RGV | SDC | TCA | YUM | SBO Total | BLW | BUN | DTM | GFN | HLT | HVM | SPW | SWB | NBO Total | MIP | NLL | RMY | CBO Total | |
| TAIWAN | | | | 2 | | | | | | 3 | | 1 | 1 | | | | | | 2 | | | | 0 | 5 |
| TAJIKISTAN | | | | | | 1 | | | | 1 | | | | | | | | | 0 | | | 2 | 2 | 3 |
| TANZANIA | | | | | | | | | | 0 | | 1 | 3 | | | | | | 4 | | | | 0 | 4 |
| THAILAND | | | | 2 | | 1 | 1 | 1 | 1 | 6 | 4 | | | | | | | 1 | 5 | 2 | | | 2 | 13 |
| TOGO | | | | 1 | | | 1 | | | 2 | | | | | | | | 1 | 1 | | | | 0 | 3 |
| TONGA | 1 | | | | | | | 1 | | 2 | | | | | | | | | 0 | | | | 0 | 2 |
| TRINIDAD AND TOBAGO | 2 | | | 1 | | 2 | | 1 | | 6 | | 4 | | | | | | | 4 | 4 | | | 4 | 14 |
| TUNISIA | 1 | | | 1 | | | | | | 2 | | | | | | | | 1 | 1 | 3 | | | 3 | 6 |
| TURKEY | | 1 | 1 | 14 | 1 | 28 | 4 | 2 | 1 | 52 | | 3 | | | | | | 2 | 5 | 4 | | | 4 | 61 |
| TURKS AND CAICOS ISLANDS | | | | | | | | | | 0 | | | | | | | | | 0 | 1 | | | 1 | 1 |
| UKRAINE | 2 | | | 2 | | 1 | 1 | | | 6 | 1 | 2 | 3 | 1 | 1 | | 2 | 3 | 13 | 7 | | | 7 | 26 |
| UNITED ARAB EMIRATES | | | | | | | | | | 0 | | | 1 | | | | | | 1 | | | | 0 | 1 |
| UNITED KINGDOM | 5 | 1 | | 1 | | 1 | 1 | | 1 | 10 | | 2 | | | | | | | 2 | 2 | | | 2 | 14 |
| UNKNOWN | | 1 | | | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| URUGUAY | | 1 | | | | 3 | | | | 4 | | 1 | | | | | | | 1 | 3 | | | 3 | 8 |
| USSR | 1 | 1 | | | | | | | | 2 | | | | | | | | | 0 | | | | 0 | 2 |
| UZBEKISTAN | | | | | | | | 1 | | 1 | | 2 | | | | | | 3 | 5 | | | | 0 | 6 |
| VENEZUELA | 2 | 4 | 2 | 7 | 6 | 36 | 2 | 3 | | 62 | | 2 | 13 | 2 | 1 | | | 1 | 19 | 42 | 1 | 2 | 45 | 126 |
| VIETNAM | 2 | | | 2 | 148 | | 7 | | | 159 | | 3 | | | | | | | 3 | 4 | 1 | | 5 | 167 |
| YEMEN | | 6 | 1 | | 3 | 16 | 7 | | | 33 | | 1 | | | | | | 2 | 3 | | | | 0 | 36 |
| ZAMBIA | | | | | | | | | | 0 | | | 1 | | | | | | 1 | | | | 0 | 1 |
| ZIMBABWE | | | | | | | 1 | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| TOTAL | 8,045 | 15,833 | 29,230 | 31,561 | 32,641 | 162,262 | 38,591 | 52,172 | 26,244 | 396,579 | 359 | 384 | 1,930 | 461 | 52 | 47 | 347 | 736 | 4,316 | 2,169 | 798 | 280 | 3,247 | 404,142 |



# United States Border Patrol

Total Apprehensions for FY19 through September 30 2019 by Sector and Citizenship (Oct. 1st through Sept. 30, 2019)

| CITIZENSHIP | BBT | DRT | ELC | EPT | LRT | RGV | SDC | TCA | YUM | SBO Total | BLW | BUN | DTM | GFN | HLT | HVM | SPW | SWB | NBO Total | MIP | NLL | RMY | CBO Total | Nationwide Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AFGHANISTAN | | 2 | | | | 1 | 8 | | 1 | 12 | 2 | | | | | | | 3 | 5 | | | | 0 | 17 |
| ALBANIA | | 1 | | | 2 | 22 | | | | 26 | | 2 | 2 | | | | | 1 | 5 | | | | 0 | 31 |
| ALGERIA | | | | | | | 1 | | | 1 | | | | | | | | 1 | 1 | | | | 0 | 2 |
| ANGOLA | 1 | 214 | | | | | | | | 215 | | | | | | | | | 0 | | | | 0 | 215 |
| ANTIGUA-BARBUDA | | | | | | | | | | 0 | | 1 | | | | | | | 1 | 1 | | | 1 | 2 |
| ARGENTINA | | 2 | 2 | | 1 | 5 | 1 | | | 11 | | | | 1 | | 1 | | | 2 | | 4 | | 4 | 17 |
| ARMENIA | | | | | | 1 | 3 | | | 4 | | | | | | | 1 | | 1 | | | | 0 | 5 |
| AUSTRALIA | | | | | | | | | | 0 | | | 1 | | | | | | 1 | | | | 0 | 5 |
| AZERBAIJAN | | | | 1 | | | | | | 1 | 1 | | | | | | | 1 | 2 | | | | 0 | 3 |
| BAHAMAS | | | | | | | | | | 0 | | | | | | | | | 0 | | 32 | | 32 | 32 |
| BANGLADESH | | 13 | 93 | | 200 | 647 | 283 | | | 1,236 | 1 | | 1 | | | | | 2 | 4 | | | | 0 | 1,240 |
| BARBADOS | | | | | | | 2 | | | 2 | | | | | | | | | 0 | | | | 0 | 2 |
| BELARUS | | | | | 1 | 1 | | | | 2 | | | | | | 1 | 2 | | 3 | | | | 0 | 5 |
| BELIZE | 5 | 28 | 1 | 35 | 2 | 96 | 6 | 8 | 13 | 194 | | | | | | | | | 0 | | | 3 | 3 | 197 |
| BENIN | | 1 | | | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| BOLIVIA | 2 | 1 | | | 7 | 10 | | | 1 | 22 | | 2 | | | | | | | 2 | | 7 | | 7 | 31 |
| BOSNIA-HERZEGOVINA | | | | | | | | | | 0 | | | 1 | | | | | | 1 | 2 | | | 2 | 3 |
| BRAZIL | 33 | 175 | 34 | 16,936 | 201 | 381 | 117 | 11 | 5 | 17,893 | 1 | 18 | 3 | | | 5 | | 23 | 50 | 60 | 6 | 3 | 69 | 18,012 |
| BULGARIA | | 1 | | | | 1 | | | | 4 | | | | | | | | 3 | 3 | | | | 0 | 7 |
| BURKINA FASO | | 4 | | 1 | | | 7 | | | 12 | | | 1 | | | | | | 1 | | | | 0 | 13 |
| BURMA | | 4 | 1 | | | | | | 1 | 2 | | | | | | | | | 0 | | | | 0 | 2 |
| BURUNDI | 1 | | | | | | 2 | | | 3 | | | | 1 | | | | 1 | 2 | | | | 0 | 5 |
| CAMBODIA | 1 | | 1 | | | | 1 | | | 3 | | | 1 | | | | | | 1 | | | | 0 | 4 |
| CAMEROON | 1 | 120 | | 2 | | 2 | 98 | | 9 | 232 | | | 1 | | | | | 2 | 2 | | | | 0 | 234 |
| CANADA | 1 | | 1 | | 2 | 2 | | 1 | | 7 | 39 | 207 | 4 | 7 | 5 | 6 | 5 | 49 | 322 | | 1 | | 1 | 330 |
| CHAD | | | | | | 1 | | | | 1 | | | | | | | | 1 | 1 | | | | 0 | 2 |
| CHILE | 7 | 131 | | | 4 | 4 | 43 | | 1 | 190 | 1 | 1 | | | | | | 1 | 3 | 1 | | | 1 | 194 |
| CHINA, PEOPLES REPUBLIC OF | 30 | 6 | 209 | 103 | 74 | 1,333 | 173 | 51 | 81 | 2,060 | 24 | 11 | 7 | 2 | | 1 | | 2 | 47 | 27 | | | 27 | 2,134 |
| COLOMBIA | 6 | 19 | 11 | 55 | 21 | 197 | 28 | 30 | 34 | 401 | 3 | 5 | 3 | 8 | 1 | 1 | 5 | 14 | 40 | 55 | 4 | 1 | 60 | 501 |
| CONGO | | 188 | | | | | 1 | | | 189 | | | 1 | | | | | 6 | 7 | | | | 0 | 196 |
| COSTA RICA | | 6 | 4 | 12 | 2 | 39 | 3 | 7 | 7 | 80 | | | 1 | | | 1 | | 4 | 6 | 1 | 1 | | 2 | 88 |
| CROATIA | | | | | | | | | | 0 | | | 1 | | | | | | 1 | | | | 0 | 1 |
| CUBA | 85 | 752 | 103 | 6,283 | 27 | 3,556 | 65 | 37 | 737 | 11,645 | 1 | 1 | 1 | 2 | | | | 4 | 9 | 108 | 23 | 13 | 144 | 11,798 |
| CZECH REPUBLIC | 4 | | | | | | | | | 4 | | | | | | | | 4 | 4 | | | | 0 | 8 |
| CZECHOSLOVAKIA | | | | | | | | | | 0 | | | | | | | | 1 | 1 | | | | 0 | 1 |
| DEM REP OF THE CONGO | | 609 | | | 4 | | 1 | | | 614 | | | | | | | | | 0 | | | | 0 | 614 |
| DOMINICA | | | | | | | | | | 1 | | | | | | 1 | | | 1 | | | 2 | | 3 |
| DOMINICAN REPUBLIC | | 7 | 3 | 11 | 86 | 185 | 3 | 11 | | 306 | | 10 | 6 | 1 | 1 | | 3 | 2 | 22 | 7 | | 536 | 556 | 884 |
| ECUADOR | 193 | 1,056 | 304 | 3,586 | 825 | 5,358 | 99 | 1,278 | 432 | 13,131 | | 16 | 7 | 3 | 3 | | | 17 | 46 | 17 | 4 | | 21 | 13,198 |
| EGYPT | | | | | | | | | | 5 | | | 1 | | | | 1 | | 2 | 1 | | | 1 | 8 |
| EL SALVADOR | 907 | 3,681 | 992 | 16,000 | 1,252 | 59,112 | 3,271 | 1,670 | 2,926 | 89,811 | 5 | 15 | 73 | 13 | | | 9 | 16 | 131 | 59 | 84 | | 143 | 90,085 |
| EQUATORIAL GUINEA | 1 | | | | | | | | | 1 | | | | | | | | | 0 | | 2 | | 2 | 2 |
| ERITREA | | | 1 | | | | 54 | | | 55 | 1 | | | 3 | | | | | 4 | | | | 0 | 59 |
| ESTONIA | | | | | | | | | | 0 | | | | | | | | 1 | 1 | 1 | | | 1 | 2 |
| ETHIOPIA | | | | 1 | | 1 | 3 | | | 5 | | 1 | | | | 1 | | | 2 | | | | 0 | 7 |
| FIJI | | | | 1 | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| FRANCE | 4 | | 2 | 2 | | | | | | 8 | | | | | | | | 3 | 3 | 1 | 1 | | 2 | 13 |
| GABON | | | | | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| GAMBIA | | | | | | | 7 | | | 7 | | | | | | | | | 0 | | | | 0 | 7 |
| GEORGIA | | 5 | | | 1 | 4 | 1 | | | 11 | | | 3 | | | | 1 | 3 | 7 | 5 | | | 5 | 23 |
| GERMANY | | | | | | | | | | 0 | 1 | 1 | | | | 1 | | 1 | 3 | | | | 0 | 3 |
| GHANA | | 5 | 1 | 1 | | 95 | | | | 102 | 1 | | | | | 1 | | 2 | 4 | | | | 0 | 106 |
| GREECE | | 1 | 1 | | | | | | | 2 | | | | | | | | 1 | 1 | | | | 0 | 3 |
| GUADELOUPE | | | | 3 | | | 1 | | | 4 | | | | | | | | | 0 | | | | 0 | 4 |
| GUATEMALA | 2,573 | 3,745 | 7,241 | 79,484 | 6,432 | 81,425 | 9,932 | 23,794 | 49,542 | 264,168 | 11 | 38 | 137 | 41 | 2 | 7 | 28 | 58 | 322 | 453 | 186 | | 639 | 265,129 |
| GUINEA | 1 | 31 | | | | | 9 | | | 41 | | | 1 | | | | | 2 | 4 | 1 | | | 1 | 46 |
| GUINEA-BISSAU | | | | | 1 | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| GUYANA | | 1 | | | | 1 | | | | 2 | | | 1 | | | | | 1 | 2 | 4 | | | 4 | 8 |
| HAITI | | 1,569 | 1 | 2 | | 470 | 1 | | | 2,046 | | | 2 | | | | | 124 | 127 | 58 | | 6 | 64 | 2,237 |
| HONDURAS | 2,230 | 34,118 | 3,339 | 42,160 | 2,705 | 146,054 | 7,902 | 6,559 | 8,728 | 253,795 | 9 | 16 | 122 | 26 | 2 | 3 | 17 | 17 | 212 | 224 | 330 | | 554 | 254,561 |
| HUNGARY | 3 | | | | | | | | | 3 | | | 1 | | | | | 2 | 2 | 3 | | | 3 | 3 |
| INDIA | 7 | 69 | 2,970 | 33 | 11 | 143 | 3,013 | 440 | 989 | 7,675 | 223 | 8 | 22 | 4 | | 1 | 3 | 78 | 339 | 10 | | 3 | 13 | 8,027 |
| INDONESIA | | | | | | | | | 1 | 1 | | 1 | 2 | | | | | | 3 | 2 | 5 | | 7 | 11 |
| IRAN | | | | 2 | | 1 | 8 | 2 | 1 | 14 | 8 | | | | | | | | 8 | 2 | | | 2 | 24 |
| IRAQ | | | | | | 1 | 2 | 1 | | 4 | 1 | | | | | | | 1 | 2 | | | | 2 | 7 |
| IRELAND | | | | | | 1 | | | 2 | 3 | | | | | | | | 3 | 3 | | 2 | | 2 | 8 |

| CITIZENSHIP | SOUTHWEST BORDER | | | | | | | | | | NORTHERN BORDER | | | | | | | | | COASTAL BORDER | | | | Nationwide Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BBT | DRT | ELC | EPT | LRT | RGV | SDC | TCA | YUM | SBO Total | BLW | BUN | DTM | GFN | HLT | HVM | SPW | SWB | NBO Total | MIP | NLL | RMY | CBO Total | |
| ISRAEL | 1 | 1 | | 1 | | | 1 | 1 | | 5 | 1 | | 3 | | | | | 1 | 8 | 4 | | | 4 | 17 |
| ITALY | 2 | | | 4 | | 2 | | | | 8 | | | | | | | | 4 | 4 | | 5 | | 5 | 17 |
| IVORY COAST | | 10 | | | | | | 1 | | 11 | | | 1 | | | | | | 1 | | | | 0 | 12 |
| JAMAICA | 3 | | | | | 3 | 4 | 1 | | 11 | | 12 | 6 | | | 1 | | 1 | 20 | 52 | | | 52 | 83 |
| JORDAN | 4 | | 1 | | | 1 | | | | 6 | | 1 | 2 | | | | | 1 | 4 | | | 4 | 4 | 14 |
| KAZAKHSTAN | 2 | | 4 | 1 | | | 4 | | | 12 | | | | 1 | | | | 1 | 2 | 4 | | | 4 | 18 |
| KENYA | 1 | 1 | | 1 | | | | | | 3 | | | 2 | | | | 1 | 3 | 6 | | | 1 | 1 | 10 |
| KOREA | 1 | | 2 | | | | | | | 3 | | | 1 | | | | | | 1 | | | | 0 | 4 |
| KOSOVO | | | | 7 | | 23 | 1 | | | 31 | | | | | | | | 1 | 1 | | | | 0 | 32 |
| KYRGYZSTAN | | | | | | | 1 | | | 1 | | | 1 | | | | | 1 | 2 | | | | 0 | 3 |
| LAOS | 1 | | | | | | | | 1 | 2 | | | | | | | | | 0 | | | | 0 | 2 |
| LATVIA | | | | 1 | | | | | | 1 | | 1 | | | | | | | 1 | | | | 0 | 2 |
| LEBANON | | | | | | | 1 | 1 | | 2 | | | 1 | | | | | | 1 | | | 1 | 1 | 4 |
| LIBERIA | 1 | 1 | | | | | 1 | | | 3 | | | 1 | | | | | | 1 | | | | 0 | 4 |
| LITHUANIA | | | | 1 | | 1 | | | 1 | 3 | 1 | | | | | | | | 1 | | | | 0 | 4 |
| MALAYSIA | | | 2 | | | | | | | 2 | | | 1 | | | | | | 1 | | | | 0 | 3 |
| MALI | | 3 | | | | | | | | 3 | | | | | | | | | 0 | | | | 0 | 3 |
| MAURITANIA | | 3 | | | | 21 | | | | 24 | | | | | | | | | 0 | | | | 0 | 24 |
| MEXICO | 3,431 | 9,241 | 19,269 | 15,183 | 26,209 | 29,840 | 30,796 | 29,194 | 3,295 | 166,458 | 144 | 112 | 831 | 276 | 27 | 39 | 336 | 336 | 2,101 | 533 | 443 | 1 | 977 | 169,536 |
| MOLDOVA | | | | | | | | | | 0 | | | 1 | | | | | | 1 | | | | 0 | 1 |
| MONGOLIA | | | | | | | | | | 0 | 1 | | | | | | | | 1 | | | | 0 | 1 |
| MONTENEGRO | | | | | | 1 | | | 1 | 2 | | | | 4 | | | | | 4 | | | | 0 | 6 |
| MOROCCO | 1 | | | 1 | | | | | | 4 | | | | 1 | | | | | 1 | | | | 0 | 5 |
| NEPAL | | | 22 | 5 | 1 | 3 | 301 | 2 | 2 | 336 | | | | | | | | | 0 | | | | 0 | 336 |
| NETHERLANDS | | | | | | | | | | 0 | 1 | | | | | | | | 1 | | | | 0 | 1 |
| NEW ZEALAND | | | | | | | | | | 0 | | | | | | | | 1 | 1 | | | | 0 | 1 |
| NICARAGUA | 42 | 706 | 95 | 1,774 | 242 | 8,577 | 286 | 265 | 1,322 | 13,309 | 4 | 2 | 9 | 5 | | | | 4 | 24 | 28 | 12 | | 40 | 13,373 |
| NIGER | | 1 | | | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| NIGERIA | 4 | 11 | 1 | 5 | | 4 | 3 | | 3 | 31 | | 10 | 13 | | | | 2 | 2 | 27 | 3 | | 2 | 5 | 63 |
| NORTH MACEDONIA | | | | | | 1 | | | | 1 | | | 2 | | | | | 2 | 4 | 3 | | | 3 | 8 |
| PAKISTAN | 1 | 2 | 67 | | | | 12 | 89 | 4 | 175 | 3 | 1 | 1 | 1 | | | | | 6 | | | | 0 | 181 |
| PALAU | | | | | | | | | | 0 | | | | | | 1 | | | 1 | | | | 0 | 1 |
| PANAMA | 1 | 13 | | 1 | | | 10 | 1 | 1 | 29 | | | | | | | | 1 | 1 | 1 | | 1 | 2 | 32 |
| PARAGUAY | | 1 | | | | | 1 | | | 2 | | | 1 | | | | | | 1 | 1 | | | 1 | 4 |
| PERU | 15 | 16 | 11 | 68 | 36 | 433 | 54 | 91 | 11 | 735 | 7 | 2 | | 1 | | | 3 | 2 | 15 | 10 | 1 | | 11 | 761 |
| PHILIPPINES | 3 | 2 | 1 | 1 | | 1 | 1 | | | 13 | 1 | | | 1 | | | | | 2 | 3 | | | 3 | 18 |
| POLAND | 1 | | | | | | 1 | | | 2 | | | | 4 | | | | 2 | 6 | | | 3 | 3 | 11 |
| PORTUGAL | | | 1 | 2 | | | | | | 3 | 3 | | | | | 1 | | 4 | 8 | 2 | | | 2 | 13 |
| QATAR | | | | 2 | | | | | | 2 | | | | | | | | | 0 | | | | 0 | 2 |
| ROMANIA | | | 9 | 2 | | 171 | 17 | | 90 | 289 | 18 | 1 | 10 | 1 | | | | 229 | 259 | 1 | | 1 | 2 | 550 |
| RUSSIA | | 2 | 2 | 1 | | 9 | 3 | | 3 | 21 | 3 | | 3 | 1 | | | | 1 | 9 | 3 | | | 3 | 33 |
| RWANDA | | | 1 | | | | | | | 1 | | | | | | | | 1 | 1 | | | | 0 | 2 |
| SAUDI ARABIA | | | | | | | | | 1 | 1 | 1 | | 2 | | | | | | 3 | | | 1 | 1 | 5 |
| SENEGAL | | 6 | | | | 1 | 9 | | 1 | 17 | | | | | | | | | 0 | | | | 0 | 17 |
| SERBIA | 1 | | 6 | | | | | | | 7 | | | | | | 1 | | 1 | 2 | | | 1 | 1 | 10 |
| SERBIA AND MONTENEGRO | | | 2 | | | | | | | 2 | | | | | | | | | 0 | | | | 0 | 2 |
| SIERRA LEONE | | | 3 | | | | 5 | | | 8 | | | | | | 1 | | | 1 | | | 2 | 2 | 11 |
| SLOVAKIA | 1 | | | | | | | | | 1 | | | | | | | | 1 | 1 | | 1 | | 1 | 3 |
| SLOVENIA | | | | | | | | | | 0 | | | | | | | | | 0 | 1 | | | 1 | 1 |
| SOMALIA | | 1 | | | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| SOUTH AFRICA | | | | | | | | | | 0 | | | | | | 5 | | | 5 | 1 | | | 1 | 6 |
| SOUTH KOREA | 4 | | | 1 | | | 1 | | 2 | 8 | | | 1 | | | | 2 | 1 | 4 | 1 | | | 1 | 13 |
| SPAIN | 1 | | 5 | 5 | | | 5 | 1 | 1 | 18 | | | | 4 | | | | 8 | 12 | | 2 | | 2 | 32 |
| SRI LANKA | | | 11 | 235 | | 8 | 153 | 52 | 6 | 465 | | | | | | | | 1 | 1 | | | 3 | 3 | 469 |
| ST. LUCIA | | | | | | | | | | 0 | | | 1 | | | | | | 1 | | | | 0 | 1 |
| ST. VINCENT-GRENADINES | | | | | | | | | | 0 | | | | | | | | | 0 | | | 1 | 1 | 1 |
| STATELESS | | | | | | | | | | 0 | | | | | | 1 | | | 1 | | | | 0 | 1 |
| SUDAN | | | | | | | 4 | 1 | | 5 | | | | | | | | 1 | 1 | | | | 0 | 6 |
| SWEDEN | | | | | | | | | | 0 | | | | | | | | | 0 | 1 | | | 1 | 1 |
| SWITZERLAND | | | | | | | | | | 0 | | | 2 | | | | | | 2 | | | | 0 | 2 |
| SYRIA | | | | | | 2 | | | | 2 | | | | | | | | 1 | 1 | | | | 0 | 3 |
| TAIWAN | | | | 1 | | | | | | 1 | 1 | | | | | | | 1 | 2 | 1 | | | 1 | 4 |
| TAJIKISTAN | | | | | | | 2 | 1 | | 3 | | | | | | | | 1 | 1 | | | | 0 | 4 |
| THAILAND | 2 | | | | | | 2 | | | 4 | | | 1 | | | 2 | | | 3 | | | 3 | 3 | 10 |
| TOGO | | 6 | | | | | 8 | | | 14 | | | | | | | | 1 | 1 | | | | 0 | 15 |
| TRINIDAD AND TOBAGO | 1 | | | 2 | | | | | | 3 | 1 | | 1 | 1 | | | | 1 | 4 | | | 1 | 1 | 8 |
| TUNISIA | 2 | | | | | | | | 1 | 3 | | | 2 | | | | | | 2 | | | | 0 | 5 |
| TURKEY | 4 | | | | | 32 | 13 | 8 | | 57 | | | | | | 2 | | 1 | 3 | 6 | | | 6 | 66 |
| TURKS AND CAICOS ISLANDS | | | | | | | | | | 0 | | | | | | | | | 0 | | 1 | | 1 | 1 |
| UGANDA | | 1 | 2 | | | | | | | 3 | | | 1 | 1 | | | | | 2 | | | | 0 | 5 |
| UKRAINE | 1 | | 2 | | | 1 | 5 | | | 10 | 3 | | 5 | | | | 2 | 1 | 11 | 3 | | | 3 | 24 |
| UNITED KINGDOM | | 1 | | 1 | | 6 | | | | 8 | 2 | 4 | 1 | | | | | 2 | 9 | | | 1 | 1 | 18 |
| UNKNOWN | | 1 | | | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |

| CITIZENSHIP | SOUTHWEST BORDER | | | | | | | | | | NORTHERN BORDER | | | | | | | | | COASTAL BORDER | | | | Nationwide Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BBT | DRT | ELC | EPT | LRT | RGV | SDC | TCA | YUM | SBO Total | BLW | BUN | DTM | GFN | HLT | HVM | SPW | SWB | NBO Total | MIP | NLL | RMY | CBO Total | Total |
| URUGUAY | | 1 | | 12 | | 7 | | | 1 | 21 | | 1 | | | | | | | 1 | 3 | | | 3 | 25 |
| USSR | | | | | | | | | | 0 | | 1 | | | | | | | 1 | | | | 0 | 1 |
| UZBEKISTAN | | | 1 | | | 81 | 2 | | | 84 | | | 3 | | | | | 1 | 4 | 2 | | | 2 | 90 |
| VENEZUELA | 2 | 667 | 13 | 284 | 23 | 1,133 | 43 | 24 | 13 | 2,202 | 2 | 3 | 3 | 1 | | | 1 | 2 | 12 | 34 | 7 | 2 | 43 | 2,257 |
| VIETNAM | 7 | 1 | 66 | 7 | 2 | 30 | 587 | 1 | 2 | 703 | | 2 | 1 | | | 1 | 1 | | 5 | 4 | | | 4 | 712 |
| YEMEN | | | 7 | 1 | | 8 | 17 | | 1 | 34 | | | 1 | | | | 1 | | 2 | | | | 0 | 36 |
| YUGOSLAVIA | | 1 | | | | | | | | 1 | | | | | | | | | 0 | | | | 0 | 1 |
| ZAMBIA | | | | | | | | | | 0 | | | 1 | | | | | | 1 | | | | 0 | 1 |
| ZIMBABWE | | | | | | | | | | 0 | | | 1 | 2 | | | 1 | | 4 | | | | 0 | 4 |
| TOTAL | 9,637 | 57,269 | 35,138 | 182,143 | 38,378 | 339,135 | 58,049 | 63,490 | 68,269 | 851,508 | 524 | 537 | 1,322 | 412 | 52 | 77 | 428 | 1,056 | 4,408 | 1,891 | 1,132 | 562 | 3,585 | 859,501 |